**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____ Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Happy Joe's Pizza** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **82-0658894** |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **5239 Grand Avenue** <br> **Davenport, IA 52807** <br> Number, Street, City, State & ZIP Code | |
| | P.O. Box, Number, Street, City, State & ZIP Code |
| **Scott** <br> County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)     **https://happyjoes.com/**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza**                    Case number (*if known*) _____
    Name

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    **7225**

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

Debtor **Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza**                    Case number (*if known*) _____

Name

| | | |
|---|---|---|
| **10.** | **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ☐ No ☑ Yes. |

List all cases. If more than 1, attach a separate list

| | | |
|---|---|---|
| Debtor | **See Attachment** | Relationship _____ |
| District | _____ When _____ | Case number, if known _____ |

**11. Why is the case filed in *this district*?**    *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor  **Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza**          Case number (*if known*) _____
        Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million     ☐ More than $50 billion

| Debtor | **Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza** | Case number *(if known)* |
|---|---|---|
| | Name | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  09/02/2022
_____
MM / DD / YYYY

**X** */s/ Thomas A. Sacco*
_____
Signature of authorized representative of debtor

Thomas A. Sacco
_____
Printed name

Title    **President and CEO**
_____

**18. Signature of attorney**

**X** */s/ Mark Minuti*
_____
Signature of attorney for debtor

Date 09/02/2022
_____
MM / DD / YYYY

**Mark Minuti 2659**
_____
Printed name

**Saul Ewing Arnstein & Lehr LLP**
_____
Firm name

**1201 North Market Street**
**Wilmington, DE 19801**
_____
Number, Street, City, State & ZIP Code

Contact phone    **(302) 421-6840**
_____

Email address    **Mark.Minuti@saul.com**
_____

**2659 DE**
_____
Bar number and State

Debtor   **Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza**                    Case number (*if known*) _____
Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number (*if known*) _____    Chapter   **11**

☐ Check if this an
   amended filing

---

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **HJ Dynamic Holdings, LLC** | | Relationship to you | |
| District | **Delaware** | When | Case number, if known | |
| Debtor | **TS Dynamic Acquisition, Inc.** | | Relationship to you | |
| District | **Delaware** | When | Case number, if known | |
| Debtor | **TS Dynamic Holdings, LLC** | | Relationship to you | |
| District | **Delaware** | When | Case number, if known | |

**WRITTEN ACTION OF THE**
**MANAGING MEMBER OF HJ DYNAMIC HOLDINGS, LLC**

The undersigned Managing Member of HJ Dynamic Holdings, LLC, a Delaware limited liability company ("**HJ Dynamic**"), hereby takes the following actions pursuant to Chapter 18 of the Delaware Statutes, the Limited Liability Company Agreement of HJ Dynamic Holdings, LLC, dated October 24, 2017 (the "**Operating Agreement**"), and otherwise pursuant to applicable law, to be effective as of August 30, 2022:

**WHEREAS**, Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza, a Delaware corporation ("**DRA**" and, together with HJ Dynamic, the "**Company**"), is a wholly-owned subsidiary of HJ Dynamic;

**WHEREAS**, pursuant to Section 5 of the Operating Agreement, the business and affairs of HJ Dynamic are managed by Dynamic Restaurant Holdings, LLC ("**Holdings**") and LK Diversified, Inc. f/k/a Happy Joe's Pizza and Ice Cream Parlors, Inc. ("**LK Diversified**," and together with Holdings, the "**Managing Members**"), and the Managing Members have the sole authority to manage HJ Dynamic and are authorized to make any and all contracts and decisions, enter into transactions and make and obtain any commitments on its behalf;

**WHEREAS**, pursuant to Section 5 of the Operating Agreement, the Managing Members' votes shall be 55.7% by Holdings and 44.3% by LK Diversified (with respect to each of such Managing Members for so long as it remains a Member of the Company);

**WHEREAS**, pursuant to Section 5 of the Operating Agreement, quorum and action shall be greater than fifty percent (50%) of the voting rights and, as such, Managing Member Holdings is permitted to authorize the actions set forth herein in its sole authority;

**WHEREAS**, Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza, a Delaware corporation ("**DRA**" and, together with HJ Dynamic, the "**Company**"), is a wholly-owned subsidiary of HJ Dynamic and Managing Member Holdings may therefore authorize and approve corporate actions on TS's behalf.

**<u>AUTHORIZATION TO FILE VOLUNTARY PETITIONS UNDER CHAPTER 11</u>**

**WHEREAS**, the undersigned Managing Member has reviewed the Company's financial records, has considered the Company's business and financial condition, and is aware of the Company's assets, liabilities, potential liabilities and liquidity; and has had the opportunity to consult with the Company's management and advisors and fully considered all of the Company's strategic alternatives; and

**WHEREAS**, as a result of the Company's current financial situation, it appears that it may be necessary for the Company to file for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware.

**NOW, THEREFORE, BE IT RESOLVED**, that the undersigned Managing Member has determined in its judgment that it may be desirable and in the best interests of the Company, its creditors and other interested parties to commence a case under chapter 11 of the Bankruptcy Code (each a " **Chapter 11 Case**" and collectively, the "**Chapter 11 Cases**"); and

**FURTHER RESOLVED**, that the Chief Executive Officer and Chief Financial Officer, or any other duly appointed officer of the Company (each individually an "**Authorized Officer**" and collectively the "**Authorized Officers**"), alone or with one or more other Authorized Officers be, and hereby are, authorized and empowered to execute and file on behalf of the Company all petitions, schedules, lists, motions, applications, pleadings and other papers or documents as necessary to commence a Chapter 11 Case, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with the Chapter 11 Cases, with a view to the successful prosecution of such case; and

## RETENTION OF PROFESSIONALS

**FURTHER RESOLVED**, that the law firm of Saul Ewing Arnstein & Lehr LLP ("**SEA&L**") is hereby engaged as general and special bankruptcy counsel for the Company and, in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain SEA&L in accordance with applicable law; and

**FURTHER RESOLVED**, that the firm of Omni Agent Solutions ("**Omni**") is hereby engaged as notice, claims and balloting agent and as administrative advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights and remedies and, in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain Omni in accordance with applicable law; and

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized, empowered, and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code and, in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary; and

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and empowered to, in the name and on behalf of the Company with respect to legal professionals, to retain or continue to employ such other professionals as they deem necessary, proper or desirable during the course of the Bankruptcy, subject to any requisite Bankruptcy Court approval; and

## GENERAL AUTHORIZATIONS

**FURTHER RESOLVED**, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers or their designees shall be, and each of them, acting alone, hereby is, authorized and empowered, in the name of, and on behalf of, the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including filing fees, in each case as in such officer or officers' judgment shall be necessary or desirable to fully carry out the intent and accomplish the purposes of the foregoing resolutions; and

**FURTHER RESOLVED**, that the Company has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice; and

**FURTHER RESOLVED**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby in all respects ratified and approved; and

**FURTHER RESOLVED**, that this consent may be executed in any number of counterparts, each of which shall be deemed to be an original, and such counterparts shall constitute but one and the same consent; and

**FURTHER RESOLVED**, that these resolutions shall be filed with the records of the Company.

[*Signature Page Follows*]

**IN WITNESS WHEREOF**, the undersigned have executed this Written Action to be effective as of the date first above written.

**MANAGING MEMBER**

*Thomas A Sacco*
_____
Dynamic Restaurant Holdings, LLC

By:   Thomas A. Sacco_____

Its:   President_____

[*Signature Page to Written Action*]

| Debtor name | HJ Dynamic Holdings, LLC, *et al.* |
|---|---|

**UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW HAMPSHIRE**

Case No. (If known) _____

## Official Form 204

### Chapter 11 or Chapter 9 Cases:  List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case.  Include claims which the debtor disputes.  Do not include claims by any person who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code. | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total Claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1   LK Diversified, Inc fka Happy Joe's Pizza and Ice Cream, Inc 4108 Charles Ct Bettendorf, IA 52722 | Email: ljw60@icloud.com | Loan obligation | | | | $1,163,363.38 |
| 2   Toan Group 8, LLC Attn: Paul Toan 2837 Fulton St Berkeley, CA 94705 | Paul Toan Email: paul.toan@comcast.net | Lease obligation | | | | $89,729.00 |
| 3   Steve & Dinah Wang Address Redacted | Email:  redacted | Lease obligation | | | | $44,855.00 |
| 4   Mall at Great Lakes, LLC c/o Washington Prime Group, LP Attn: Jess Hart 180 E Broad St Columbus, OH 43215 | Jess Hart Email: jess.hart@washingtonprime.com | Lease obligation | | | | $13,579.00 |
| 5   Toscana Realty, LLC c/o Bradley Company, LLC Attn: Jamie Demitruk P.O. Box 540 South Bend, IN 46624-0540 | Jamie Demitruk Email: jdemitruk@bradleyco.com | Lease obligation | | | | $9,423.00 |

Debtor name  **HJ Dynamic Holdings, LLC, et al.**                    Case No. (If known) _____

### (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total Claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6   Two Men & A Truck 5000 Tremont Ave, Ste 202 Davenport, IA 52807 | Email: info0380@twomen.com | Trade Debt | | | | $2,700.00 |
| 7   Performance Food Group 5030 Baseline Rd Montgomery, IL 60538 | Email: Erick.Peoples@pfgc.com | Trade Debt | | | | $2,700.00 |
| 8   NNE Enterprise, LLC Attn: Nick Eissa, Manager 16586 E Elm Haven Dr Hacienda Heights, CA 91745 | Nick Eissa, Manager Email: nickeissa@hotmail.com | Lease obligation | | | | $2,680.00 |
| 9   Sage Software 14855 Collections Center Dr Chicago, IL 60693 | Email: nicole.dawson@sage.com | Trade Debt | | | | $2,316.00 |
| 10  Ewert Plumbing and Heating 1316 W 4th St Davenport, IA 52802 | Email: meranda@ewertplumbing.com | Trade Debt | | | | $2,000.00 |
| 11  PepsiCo, Inc PepsiCo Sales, Inc & PepsiCola Advertising & Marketing, Inc Attn: Division Counsel 700 Anderson Hill Rd Purchase, NY 10577 | Division Counsel Email: julian.walton@pepsico.com | Trade debt | | | | $1,234.00 |
| 12  Joshen Paper & Packaging Co, Inc 5800 Grant Ave Cuyahoga Heights, OH 44105 | Email: psmith@joshen.com | Trade debt | | | | $750.00 |

Debtor name    **HJ Dynamic Holdings, LLC, et al.**                    Case No. (If known) _____

## (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total Claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 13  Cintas Corporation<br>6800 Cintas Blvd<br>P.O. Box 625737<br>Cincinnati, OH 45262 | Email: adamsa5@cintas.com | Trade debt | | | | $700.00 |
| 14  Aramark Uniform Services<br>2680 Palumbo Dr<br>Lexington, KY 40509 | | Trade debt | | | | $600.00 |
| 15  NuCo2 Inc<br>2800 SE Market Pl<br>Stuart, FL 34997 | Email: customerservice@nuco2.com | Trade debt | | | | $500.00 |
| 16  Millenium Waste Inc<br>13606 Knoxville Rd<br>Milan, IL 61264 | Email: olpmillenniumwaste@wcnx.org | Trade Debt | | | | $500.00 |
| 17  Office Depot, LLC<br>6600 N Military Trl<br>Boca Raton, FL 33496 | Fax: 800-685-5010 | Trade Debt | | | | $261.00 |
| 18  Mason's Window Cleaning Services<br>934 S 27th St<br>South Bend, IN 46530 | | Trade Debt | | | | $100.00 |
| 19  Gordon Food Service<br>5440 N Main St<br>Mishiwaka, IN 46545 | Email: holly.sietsema@gfs.com | Trade Debt | | | | $76.00 |

Debtor name **HJ Dynamic Holdings, LLC, et al.**      Case No. (If known) _____

### (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total Claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20  Mack the Knife, LLC<br>P.O. Box 1472<br>Dayton, OH 45101-1472 | | Trade Debt | | | | $56.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| HJ DYNAMIC HOLDINGS, LLC, *et al.,*[1] | ) |
| | ) Case No. 22-_____ (___) |
| Debtors. | ) |
| | ) (Joint Administration Requested) |
| | ) |

**COMBINED CORPORATE OWNERSHIP STATEMENT AND**
**LIST OF EQUITY SECURITY HOLDERS PURSUANT TO**
**FED. R. BANKR. P. 1007(a)(1), 1007(a)(3) and 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 1007.1 of the Federal Rules of Bankruptcy

Procedure, HJ Dynamic Holdings, LLC and certain of its affiliates, who are or may be debtors

and debtors in possession in the above-captioned chapter 11 cases, hereby state as follows:

1. Debtor HJ Dynamic Holdings, LLC is owned 100% by non-debtors: (i) Dynamic Restaurant Holdings, LLC (which holds 100% of Class A Units and 100% of Common Units), and (ii) Happy Joe's Pizza and Ice Cream Parlors, Inc. n/k/a LK Diversified, Inc. (which holds 100% of Class B Units). Dynamic Restaurant Holdings, LLC's last known address is 5239 Grand Avenue, Davenport, IA 52807. LK Diversified, Inc.'s last known address is 4108 Charles Court, Bettendorf, IA 52722.

2. Debtor TS Dynamic Holdings, LLC is owned by non-debtors: (i) Dynamic Restaurant Holdings, LLC (85%) and Aspen G LLC (15%). Dynamic Restaurant Holdings, LLC's last known address is 5239 Grand Avenue, Davenport, IA 52807. Aspen G LLC's last known address is 17 Bluebill Ave., Apt 706, Naples, FL 34108.

3. Debtor Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza is 100% owned by Debtor HJ Dynamic Holdings, LLC.

4. Debtor TS Dynamic Acquisition, Inc. is 100% owned by Debtor TS Dynamic Holdings, LLC.

---

[1] The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are HJ Dynamic Holdings, LLC (4125), TS Dynamic Holdings, LLC (6365), Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza (8894), TS Dynamic Acquisition, Inc. (9439). The Debtors' mailing address is 5239 Grand Avenue, Davenport, Iowa 52807.

**Fill in this information to identify the case:**

Debtor name  **Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  _____

☐ Check if this is an
  amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■  Other document that requires a declaration  **Combined Corporate Ownership Statement and List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  09/02/2022      **x** */s/ Mark Minuti*
                              Signature of individual signing on behalf of debtor

                              **Thomas A. Sacco**
                              Printed name

                              **President and CEO**
                              Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Form **8879-C**

Department of the Treasury
Internal Revenue Service

**IRS e-file Signature Authorization for Form 1120**

For calendar year 2020, or tax year beginning **OCT 1** , 2020, ending **SEP 30** , 20 **21**

▶ **Do not send to the IRS. Keep for your records.**

▶ **Go to www.irs.gov/Form8879C for the latest information.**

OMB No. 1545-0123

**2020**

| Name of corporation | Employer identification number |
|---|---|
| DYNAMIC RESTAURANT ACQUISITION, INC. | 82-0658894 |

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 Total income (Form 1120, line 11) | | 1 | 5,617,913. |
| 2 Taxable income (Form 1120, line 30) | | 2 | −482,920. |
| 3 Total tax (Form 1120, line 31) | | 3 | |
| 4 Amount owed (Form 1120, line 35) | | 4 | |
| 5 Overpayment (Form 1120, line 36) | | 5 | |

| **Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **UHY ADVISORS MO, INC.** to enter my PIN **58894**

ERO firm name                                                                do not enter all zeros

as my signature on the corporation's 2020 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ **PRESIDENT/CEO**

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   **42559710405**

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____   Date ▶ _____

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**

LHA

Form **8879-C** (2020)

010211  11-03-20

Form **1120**

**U.S. Corporation Income Tax Return**

Department of the Treasury
Internal Revenue Service

For calendar year 2020 or tax year beginning OCTOBER 1, 2020 , ending SEPTEMBER 30, 2021

OMB No. 1545-0123

**2020**

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

**A** Check if:
1a Consolidated return (attach Form 851)
1b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached

TYPE OR PRINT

Name: **DYNAMIC RESTAURANT ACQUISITION, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**2705 HAPPY JOE DRIVE**

City or town, state or province, country, and ZIP or foreign postal code
**BETTENDORF, IA  52722**

**B** Employer identification number
**82-0658894**

**C** Date incorporated
**10/03/2017**

**D** Total assets (see instructions)
$ **2,794,861.**

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 1a | 9,338,165. | |
| **b** Returns and allowances | 1b | 727,818. | |
| **c** Balance. Subtract line 1b from line 1a | | | 1c 8,610,347. |
| **2** Cost of goods sold (attach Form 1125-A) | | | 2 2,902,853. |
| **3** Gross profit. Subtract line 2 from line 1c | | | 3 5,707,494. |
| **4** Dividends and inclusions (Schedule C, line 23) | | | 4 |
| **5** Interest    SEE STATEMENT 1 | | | 5 2,373. |
| **6** Gross rents | | | 6 2,241. |
| **7** Gross royalties | | | 7 |
| **8** Capital gain net income (attach Schedule D (Form 1120)) | | | 8 |
| **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 -148,670. |
| **10** Other income (attach statement)    SEE STATEMENT 2 | | | 10 54,475. |
| **11** Total income. Add lines 3 through 10 | | ▶ | 11 5,617,913. |

| | | |
|---|---|---|
| **12** Compensation of officers (attach Form 1125-E) | ▶ | 12 112,148. |
| **13** Salaries and wages (less employment credits)    EMPLOYMENT CR    5,326. | | 13 3,369,335. |
| **14** Repairs and maintenance | | 14 163,435. |
| **15** Bad debts | | 15 |
| **16** Rents | | 16 353,163. |
| **17** Taxes and licenses    SEE STATEMENT 3 | | 17 486,056. |
| **18** Interest (see instructions) | | 18 8,763. |
| **19** Charitable contributions SEE STATEMENT 4  AND  SEE STATEMENT 5 | | 19 0. |
| **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 166,020. |
| **21** Depletion | | 21 |
| **22** Advertising | | 22 198,359. |
| **23** Pension, profit-sharing, etc., plans | | 23 |
| **24** Employee benefit programs | | 24 140,099. |
| **25** Reserved for future use | | 25 |
| **26** Other deductions (attach statement)    SEE STATEMENT 6 | | 26 1,103,455. |
| **27** Total deductions. Add lines 12 through 26 | ▶ | 27 6,100,833. |
| **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 -482,920. |
| **29a** Net operating loss deduction (see instructions)    STATEMENT 7 | 29a 0. | |
| **b** Special deductions (Schedule C, line 24) | 29b | |
| **c** Add lines 29a and 29b | | 29c |

| | | |
|---|---|---|
| **30** Taxable income. Subtract line 29c from line 28. See instructions | | 30 -482,920. |
| **31** Total tax (Schedule J, Part I, line 11) | | 31 0. |
| **32** 2020 net 965 tax liability paid (Schedule J, Part II, line 12) | | 32 |
| **33** Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | | 33 |
| **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached | ▶ ☐ | 34 |
| **35** Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | | 35 0. |
| **36** Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | | 36 |
| **37** Enter amount from line 36 you want: Credited to 2021 estimated tax ▶            Refunded ▶ | | 37 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer          Date          Title **PRESIDENT/CEO**

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| **DAVID J. HOVE** | | | | P00279704 |

Firm's name ▶ **UHY ADVISORS MO, INC.**    Firm's EIN ▶ **43-1305800**

Firm's address ▶ **4200 UNIVERSITY AVE., SUITE 410**
**WEST DES MOINES, IA 50266**

Phone no. **515-222-5680**

011601
12-18-20    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**          Form **1120** (2020)

Form 1120 (2020)    DYNAMIC RESTAURANT ACQUISITION, INC.                                    82-0658894  Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | See Instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2020)

011611
12-18-20

Form 1120 (2020)  DYNAMIC RESTAURANT ACQUISITION, INC.  82-0658894  Page **3**

| Schedule J | Tax  Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. See instructions | | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | **9f** | | |
| g | Other (see instructions - attach statement) | **9g** | | |
| 10 | **Total.** Add lines 9a through 9g | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2020 net 965 tax liability paid from Form 965-B, Part II, column (k), line 4. Enter here and on page 1, line 32 | **12** | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---|
| 13 | 2019 overpayment credited to 2020 | | **13** | |
| 14 | 2020 estimated tax payments | | **14** | |
| 15 | 2020 refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Reserved for future use | **20c** | | |
| d | Other (attach statement - see instructions) | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d | | **21** | |
| 22 | 2020 net 965 tax liability from Form 965-B, Part I, column (d), line 4. See instructions | | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | **23** | |

Form **1120** (2020)

Form 1120 (2020)   DYNAMIC RESTAURANT ACQUISITION, INC.                    82-0658894   Page **4**

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

**a** Business activity code no. ▶ 722511

**b** Business activity  ▶  RESTAURANT

**c** Product or service ▶  SALES

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............................ | | | | X

If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) .......... | | | X |

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ............ | | | | X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ............... | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ............... | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ............. | | | | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ............... | | | | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ 1

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............... ▶ ☒

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ........................ ▶ $ 1,390,708.

011632
12-18-20

Form **1120** (2020)

Form 1120 (2020)  **DYNAMIC RESTAURANT ACQUISITION, INC.**                    82-0658894   Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|
| | | Yes | No |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 ........... ▶ $ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                         By Value | | |

Form **1120** (2020)

011633
12-18-20

Form 1120 (2020)  DYNAMIC RESTAURANT ACQUISITION, INC.                     82-0658894   Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 134,973. | | 49,413. |
| 2a Trade notes and accounts receivable | 26,608. | | 57,916. | |
| b Less allowance for bad debts | ( 1,200.) | 25,408. | ( 3,600.) | 54,316. |
| 3 Inventories | | 167,090. | | 158,210. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 8 | | 268,568. | | 744,508. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 924,527. | | 1,767,130. | |
| b Less accumulated depreciation | ( 568,023.) | 356,504. | ( 641,010.) | 1,126,120. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 1,293,973. | | 1,112,104. | |
| b Less accumulated amortization | ( 377,409.) | 916,564. | ( 532,111.) | 579,993. |
| 14 Other assets (att. stmt.) STMT 9 | | 0. | | 82,301. |
| 15 Total assets | | 1,869,107. | | 2,794,861. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 191,756. | | 355,641. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 10 | | 538,976. | | 570,581. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 2,207,407. | | 1,219,345. |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,105,679. | 1,105,679. | 1,105,679. | 1,105,679. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -2,174,711. | | -456,385. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 1,869,107. | | 2,794,861. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | 1,718,326. | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | | STMT 13        2,322,627. | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | | 2,322,627. |
| SEE STATEMENT 11 | 12,510. | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation $ | 6,093. | |
| a Depreciation $ | | | b Charitable contributions $ | | |
| b Charitable contributions $ 2,593. | | | STMT 14        25. | | |
| c Travel and entertainment $ 353. | | | | | 6,118. |
| STMT 12     112,043. | 114,989. | | 9 Add lines 7 and 8 | | 2,328,745. |
| 6 Add lines 1 through 5 | 1,845,825. | | 10 Income (page 1, line 28) - line 6 less line 9 | | -482,920. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | -2,174,711. | | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | 1,718,326. | | b Stock | | |
| 3 Other increases (itemize): | | | c Property | | |
| | | | 6 Other decreases (itemize): | | |
| | | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | -456,385. | | 8 Balance at end of year (line 4 less line 7) | | -456,385. |

011631
12-18-20                                                                                   Form **1120** (2020)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

DYNAMIC RESTAURANT ACQUISITION, INC.

Employer Identification number

82-0658894

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 167,090. |
| 2 | Purchases | 2 | 2,652,762. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                SEE STATEMENT 15 | 5 | 241,211. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,061,063. |
| 7 | Inventory at end of year | 7 | 158,210. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 2,902,853. |

**9a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☒ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
   If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

024441
04-01-20    LHA

Form **3800**

Department of the Treasury
Internal Revenue Service   (99)

**General Business Credit**

▶ Go to www.irs.gov/Form3800 for instructions and the latest information.
▶ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

OMB No. 1545-0895

**2020**

Attachment
Sequence No. **22**

Name(s) shown on return

DYNAMIC RESTAURANT ACQUISITION, INC.

Identifying number

82-0658894

| Part I | **Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)** (See instructions and complete Part(s) III before Parts I and II.) | | |
|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked | **1** | 0. |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked     **2** | | |
| 3 | Enter the applicable passive activity credits allowed for 2020. See instructions | **3** | |
| 4 | Carryforward of general business credit to 2020. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | **4** | |
| | Check this box if the carryforward was changed or revised from the original reported amount   ▶ ☐ | | |
| 5 | Carryback of general business credit from 2021. Enter the amount from line 2 of Part III with box D checked | **5** | |
| 6 | Add lines 1, 3, 4, and 5 | **6** | |

| Part II | **Allowable Credit** | | |
|---|---|---|---|
| 7 | Regular tax before credits: | | |
| | • Individuals. Enter the sum of the amounts from Form 1040, 1040-SR, or 1040-NR, line 16, and Schedule 2 (Form 1040), line 2 | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return | **7** | 0. |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return | | |
| 8 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 11 | | |
| | • Corporations. Enter -0- | **8** | 0. |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | | |
| 9 | Add lines 7 and 8 | **9** | 0. |
| 10a | Foreign tax credit     **10a** | | |
| b | Certain allowable credits (see instructions)     **10b** | | |
| c | Add lines 10a and 10b | **10c** | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | **11** | 0. |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0-     **12**   0. | | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions     **13** | | |
| 14 | Tentative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 9 | | |
| | • Corporations. Enter -0-     **14** | | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52 | | |
| 15 | Enter the greater of line 13 or line 14 | **15** | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- | **16** | |
| 17 | Enter the **smaller** of line 6 or line 16 | **17** | |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **3800** (2020)

Form 3800 (2020)   DYNAMIC RESTAURANT ACQUISITION, INC.                    82-0658894    Page **2**

| Part II | Allowable Credit *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---:|
| 18 | Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 | Enter the greater of line 13 or line 18 | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | 22 | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked ........ | 23 | |
| 24 | Enter the applicable passive activity credit allowed for 2020. See instructions | 24 | |
| 25 | Add lines 22 and 24 | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 0. |
| 28 | Add lines 17 and 26 | 28 | 0. |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 0. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | 30 | 35,343. |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked ........ | 32 | |
| 33 | Enter the applicable passive activity credits allowed for 2020. See instructions | 33 | |
| 34 | Carryforward of business credit to 2020. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach | 34 | 85,692. |
| | Check this box if the carryforward was changed or revised from the original reported amount ▶ ☐ | | |
| 35 | Carryback of business credit from 2021. Enter the amount from line 5 of Part III with box D checked. See instructions | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | 121,035. |
| 37 | Enter the **smaller** of line 29 or line 36 | 37 | 0. |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. | | |
| | ● Individuals. Schedule 3 (Form 1040), line 6 | | |
| | ● Corporations. Form 1120, Schedule J, Part I, line 5c | | |
| | ● Estates and trusts. Form 1041, Schedule G, line 2b | 38 | 0. |

Form **3800** (2020)

Form 3800 (2020)                                                                                                                                           Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| DYNAMIC RESTAURANT ACQUISITION, INC. | 82-0658894 |

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see instructions) |
|---|---|

Complete a separate Part III for each box checked below. See instructions.

| | | | | |
|---|---|---|---|---|
| **A** | [X] General Business Credit From a Non-Passive Activity | **E** | [ ] | Reserved |
| **B** | [ ] General Business Credit From a Passive Activity | **F** | [ ] | Reserved |
| **C** | [ ] General Business Credit Carryforwards | **G** | [ ] | Eligible Small Business Credit Carryforwards |
| **D** | [ ] General Business Credit Carrybacks | **H** | [ ] | Reserved |

**I** If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III ............................................................... ▶ [ ]

| (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass-through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1a Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b Reserved | 1b | | |
| c Increasing research activities (Form 6765) | 1c | | |
| d Low-income housing (Form 8586, Part I only) | 1d | | |
| e Disabled access (Form 8826)* | 1e | | |
| f Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g Indian employment (Form 8845) | 1g | | |
| h Orphan drug (Form 8820) | 1h | | |
| i New markets (Form 8874) | 1i | | |
| j Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| k Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| l Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n Distilled spirits (Form 8906) | 1n | | |
| o Nonconventional source fuel (carryforward only) | 1o | | |
| p Energy efficient home (Form 8908) | 1p | | |
| q Energy efficient appliance (carryforward only) | 1q | | |
| r Alternative motor vehicle (Form 8910) | 1r | | |
| s Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t Enhanced oil recovery credit (carryforward only) | 1t | | |
| u Mine rescue team training (Form 8923) | 1u | | |
| v Agricultural chemicals security (carryforward only) | 1v | | |
| w Employer differential wage payments (Form 8932) | 1w | | |
| x Carbon oxide sequestration (Form 8933) | 1x | | |
| y Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa Employee retention (Form 5884-A) | 1aa | | |
| bb General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b Work opportunity (Form 5884) | 4b | | 5,326. |
| c Biofuel producer (Form 6478) | 4c | | |
| d Low-income housing (Form 8586, Part II) | 4d | | |
| e Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | 30,017. |
| g Qualified railroad track maintenance (Form 8900) | 4g | | |
| h Small employer health insurance premiums (Form 8941) | 4h | | |
| i Increasing research activities (Form 6765) | 4i | | |
| j Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z Other | 4z | | |
| 5 Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 35,343. |
| 6 Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 35,343. |

* See instructions for limitation on this credit.            014403  12-04-20                                                          Form **3800** (2020)

Form 3800 (2020)  Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| DYNAMIC RESTAURANT ACQUISITION, INC. | 82-0658894 |

**Part III**  **General Business Credits or Eligible Small Business Credits** (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A ☐ General Business Credit From a Non-Passive Activity  E ☐ Reserved

B ☐ General Business Credit From a Passive Activity  F ☐ Reserved

C ☒ General Business Credit Carryforwards  G ☐ Eligible Small Business Credit Carryforwards

D ☐ General Business Credit Carrybacks  H ☐ Reserved

I If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III  ▶ ☐

| | (a) Description of credit<br>Note: On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | (b)<br>Enter EIN if claiming the credit from a pass-through entity. | (c)<br>Enter the appropriate amount. |
|---|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | |
| d | Low-income housing (Form 8586, Part I only) | 1d | | |
| e | Disabled access (Form 8826)* | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit (carryforward only) | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | 6,045. |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586, Part II) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | 79,647. |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 85,692. |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 85,692. |

* See instructions for limitation on this credit.   014403  12-04-20  Form **3800** (2020)

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)    OTHER
▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2020**

Attachment
Sequence No. **179**

Name(s) shown on return

DYNAMIC RESTAURANT ACQUISITION, INC.

Business or activity to which this form relates

OTHER DEPRECIATION

Identifying number

82-0658894

| **Part I** | **Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I. | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| 7 | Listed property. Enter the amount from line 29 | 7 | | | |
|---|---|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)** | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| **Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.**)** | | |
|---|---|---|---|

**Section A**

| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 | 39,429. |
|---|---|---|---|
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 578,630. | 5 YEARS | HY | 200DB | 115,726. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | 302,450. | 15 YEAR | HY | SL | 10,082. |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | SEE STATEMENT 17 | | 39 yrs. | MM | S/L | 783. |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 166,020. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

016251 12-18-20    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**                Form **4562** (2020)

Form 4562 (2020)  **DYNAMIC RESTAURANT ACQUISITION, INC.**  82-0658894  Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2020 tax year | | | | **43** | 132,975. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 132,975. |

016252  12-18-20

Form **4562** (2020)

| | |
|---|---|
| Form **4797** | **Sales of Business Property** |
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ **Attach to your tax return.** ▶ Go to www.irs.gov/Form4797 for instructions and the latest information. |

OMB No. 1545-0184

**2020**

Attachment Sequence No. **27**

Name(s) shown on return: DYNAMIC RESTAURANT ACQUISITION, INC.

Identifying number: 82-0658894

**1** Enter the gross proceeds from sales or exchanges reported to you for 2020 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ....... | **1** |

### Part I — Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| STATEMENT 18 | | | 59,543. | 74,161. | 304,545. | -170,841. |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft | **6** | 8,703. |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | -162,138. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions  **SEE STATEMENT 19** | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

### Part II — Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| (a) Description | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| XLT DOUBLE STACK CONVEYOR OVEN | 120920 | 011821 | 29,393. | | 20,848. | 8,545. |
| PIZZA WARMER | 040121 | 093021 | 594. | | 1,859. | -1,265. |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 | **11** | ( 162,138.) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** Gain, if any, from line 31 | **13** | 6,188. |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** Combine lines 10 through 16 | **17** | -148,670. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | |
|---|---|---|
| **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2020)

018001
12-18-20

Form 4797 (2020)

Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | RESTAURANT EQUIPMENT AND FIXTURES | 102517 | 093021 |
| **B** | ADVANCO BEER COOLER | 120317 | 093021 |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | 20 | 16,331. | 1,135. | | |
| **21** | Cost or other basis plus expense of sale | 21 | 7,628. | 3,551. | | |
| **22** | Depreciation (or depletion) allowed or allowable | 22 | 5,871. | 2,733. | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | 23 | 1,757. | 818. | | |
| **24** | Total gain. Subtract line 23 from line 20 | 24 | 14,574. | 317. | | |
| **25** | **If section 1245 property:** | | | | | |
| | **a** Depreciation allowed or allowable from line 22 | 25a | 5,871. | 2,733. | | |
| | **b** Enter the **smaller** of line 24 or 25a | 25b | 5,871. | 317. | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| | **a** Additional depreciation after 1975 | 26a | | | | |
| | **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| | **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| | **d** Additional depreciation after 1969 and before 1976 | 26d | | | | |
| | **e** Enter the **smaller** of line 26c or 26d | 26e | | | | |
| | **f** Section 291 amount (corporations only) | 26f | | | | |
| | **g** Add lines 26b, 26e, and 26f | 26g | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| | **a** Soil, water, and land clearing expenses | 27a | | | | |
| | **b** Line 27a multiplied by applicable percentage | 27b | | | | |
| | **c** Enter the **smaller** of line 24 or 27b | 27c | | | | |
| **28** | **If section 1254 property:** | | | | | |
| | **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| | **b** Enter the **smaller** of line 24 or 28a | 28b | | | | |
| **29** | **If section 1255 property:** | | | | | |
| | **a** Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| | **b** Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | 30 | 14,891. |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 6,188. |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 8,703. |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| **34** | Recomputed depreciation. See instructions | 34 | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

018002
12-18-20

Form **4797** (2020)

Form **5884**
(Rev. March 2021)
Department of the Treasury
Internal Revenue Service

# Work Opportunity Credit

▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form5884 for instructions and the latest information.**

OMB No. 1545-0219

Attachment
Sequence No. **884**

Name(s) shown on return | Identifying number
--- | ---
DYNAMIC RESTAURANT ACQUISITION, INC. | 82-0658894

**1** Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified as members of a targeted group.

| | | | | |
|---|---|---|---|---|
| **a** | Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours | $ 2,105. x 25% (0.25) | **1a** | 526. |
| **b** | Qualified first-year wages of employees who worked for you at least 400 hours | $ 12,000. x 40% (0.40) | **1b** | 4,800. |
| **c** | Qualified second-year wages of employees certified as long-term family assistance recipients | $ x 50% (0.50) | **1c** | |
| **2** | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make to your deduction for salaries and wages | | **2** | 5,326. |
| **3** | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts (see instructions) | | **3** | |
| **4** | Add lines 2 and 3. Cooperatives, estates, and trusts, go to line 5. Partnerships and S corporations, stop here and report this amount on Schedule K. All others, stop here and report this amount on Form 3800, Part III, line 4b | | **4** | 5,326. |
| **5** | Amount allocated to patrons of the cooperative or beneficiaries of the estate or trust (see instructions) | | **5** | |
| **6** | Cooperatives, estates, and trusts, subtract line 5 from line 4. Report this amount on Form 3800, Part III, line 4b | | **6** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **5884** (Rev. 3-2021)

019451 04-01-21    LHA

Form **8846**

Department of the Treasury
Internal Revenue Service

**Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips**

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form8846 for the latest information.

OMB No. 1545-0123

**2020**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| DYNAMIC RESTAURANT ACQUISITION, INC. | 82-0658894 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage establishment where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | 1 | 393,525. |
| 2 | Tips not subject to the credit provisions (see instructions) | 2 | 1,143. |
| 3 | Creditable tips. Subtract line 2 from line 1 | 3 | 392,382. |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $137,700, see instructions and check here ▶ ☐ | 4 | 30,017. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | 6 | 30,017. |

LHA **For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2020)

020421 12-09-20

ELECTION TO WAIVE THE NET OPERATING LOSS CARRYBACK PERIOD


DYNAMIC RESTAURANT ACQUISITION, INC.
2705 HAPPY JOE DRIVE
BETTENDORF, IA  52722


EMPLOYER IDENTIFICATION NUMBER:  82-0658894


FOR THE YEAR ENDING SEPTEMBER 30, 2021


DYNAMIC RESTAURANT ACQUISITION, INC. HEREBY ELECTS, PURSUANT TO SEC.
172(B)(3) OF THE INTERNAL REVENUE CODE, TO RELINQUISH THE ENTIRE
CARRYBACK PERIOD WITH RESPECT TO THE NET OPERATING LOSS INCURRED FOR
THE TAX YEAR ENDED SEPTEMBER 30, 2021, AND WILL HAVE SUCH LOSS
AVAILABLE FOR CARRYFORWARD ONLY.

ELECTION NOT TO CLAIM THE ADDITIONAL FIRST YEAR
 DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)


DYNAMIC RESTAURANT ACQUISITION, INC.
2705 HAPPY JOE DRIVE
BETTENDORF, IA  52722


EMPLOYER IDENTIFICATION NUMBER:  82-0658894


FOR THE YEAR ENDING SEPTEMBER 30, 2021


DYNAMIC RESTAURANT ACQUISITION, INC., HEREBY ELECTS, PURSUANT TO IRC
SEC. 168(K)(7), NOT TO CLAIM THE ADDITIONAL DEPRECIATION ALLOWABLE
UNDER IRC SEC. 168(K) FOR THE FOLLOWING QUALIFYING PROPERTY PLACED
IN SERVICE DURING THE TAX YEAR ENDING SEPTEMBER 30, 2021.


ALL PROPERTY IN THE 5 YEAR CLASS.
ALL PROPERTY IN THE 15 YEAR CLASS.


SEE ATTACHED FORM 4562.

DYNAMIC RESTAURANT ACQUISITION, INC.                          82-0658894

| FORM 1120 | INTEREST INCOME | | STATEMENT 1 |
|---|---|---|---|

| DESCRIPTION | US | OTHER |
|---|---|---|
| INTEREST INCOME | | 2,373. |
| TOTAL TO FORM 1120, LINE 5 | | 2,373. |

| FORM 1120 | OTHER INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 54,475. |
| TOTAL TO FORM 1120, LINE 10 | 54,475. |

| FORM 1120 | TAXES AND LICENSES | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| REDUCTION IN TAXES FROM FORM 8846 | -30,017. |
| LICENSES EXPENSE | 19,547. |
| PAYROLL TAXES | 319,347. |
| PROPERTY TAXES | 177,154. |
| WISCONSIN TAXES - OTHER | 25. |
| TOTAL TO FORM 1120, LINE 17 | 486,056. |

| | CURRENT YEAR CONTRIBUTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DONATIONS | 2,593. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | 2,593. |

DYNAMIC RESTAURANT ACQUISITION, INC.                                    82-0658894

================================================================================

                              CONTRIBUTIONS                      STATEMENT 5

--------------------------------------------------------------------------------


   CURRENT YEAR CONTRIBUTIONS:
   QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT
   QUALIFIED CONTRIBUTIONS SUBJECT TO 25% LIMIT
   FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 25% LIMIT
   FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 15% LIMIT
   QUALIFIED CONTRIBUTIONS SUBJECT TO 10% LIMIT                  2,593

   CONTRIBUTION SUBJECT TO LIMITATION:
     CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS


     FOR TAX YEAR 2015
     FOR TAX YEAR 2016
     FOR TAX YEAR 2017                          549
     FOR TAX YEAR 2018                        1,683
     FOR TAX YEAR 2019                          400
                                         _____

     TOTAL CARRYOVER                                           2,632
     CURRENT YEAR CONTRIBUTIONS                                2,593
                                                         _____

     TOTAL CONTRIBUTIONS AVAILABLE                            5,225
     TAXABLE INCOME LIMITATION AS ADJUSTED                        0
                                                         _____

     EXCESS CONTRIBUTIONS                                     5,225
                                                         _____

     ALLOWABLE CONTRIBUTIONS DEDUCTION                                      0
                                                                     _____

   TOTAL CONTRIBUTION DEDUCTION                                             0
                                                                     ============

================================================================================

DYNAMIC RESTAURANT ACQUISITION, INC.                                    82-0658894

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION | 132,975. |
| BANK FEES | 2,545. |
| CASH OVER/SHORT | 1,976. |
| CONTRACT LABOR | 103,518. |
| CREDIT CARD FEES | 171,496. |
| DUES & SUBSCRIPTIONS | 256. |
| EDUCATION & TRAINING | 4,614. |
| EMPLOYEE EXPENSES | 39,093. |
| INSURANCE EXPENSE | 178,677. |
| MAINTENANCE SUPPLIES | 94,677. |
| MEALS | 353. |
| MEALS NOT SUBJECT TO LIMITATION | 3,735. |
| MISCELLANEOUS | 164. |
| OFFICE SUPPLIES | 116,256. |
| OVERHEAD ALLOCATION | -242,175. |
| PROFESSIONAL & LEGAL FEES | 49,692. |
| TELEPHONE | 57,102. |
| TELEVISION & CABLE | 16,430. |
| TRAVEL | 47,652. |
| UNIFORMS | 28,652. |
| UTILITIES | 266,402. |
| WASTE REMOVAL | 29,365. |
| TOTAL TO FORM 1120, LINE 26 | 1,103,455. |

| | NET OPERATING LOSS DEDUCTION | | | STATEMENT 7 |
|---|---|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 09/30/18 | 65,575. | | 65,575. | 65,575. |
| 09/30/19 | 558,773. | | 558,773. | 558,773. |
| 09/30/20 | 766,360. | | 766,360. | 766,360. |
| NOL AVAILABLE THIS YEAR | | | 1,390,708. | 1,390,708. |

DYNAMIC RESTAURANT ACQUISITION, INC.                     82-0658894

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM RELATED PARTY | 215,813. | 688,772. |
| NOTES RECEIVABLE - CURRENT | 0. | 12,906. |
| PREPAID EXPENSES | 52,625. | 42,700. |
| SECURITY DEPOSITS | 130. | 130. |
| TOTAL TO SCHEDULE L, LINE 6 | 268,568. | 744,508. |

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| NOTES RECEIVABLE | 0. | 82,301. |
| TOTAL TO SCHEDULE L, LINE 14 | 0. | 82,301. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 12,448. | 23,282. |
| ACCRUED PAYROLL | 121,200. | 203,990. |
| ACCRUED PAYROLL TAXES | 54,395. | 51,251. |
| ACCRUED VACATION | 48,758. | 0. |
| DEFERRED RENT EXPENSE | 212,121. | 163,191. |
| DEFERRED REVENUE | 80,976. | 93,486. |
| SALES TAX PAYABLE | 9,078. | 35,381. |
| TOTAL TO SCHEDULE L, LINE 18 | 538,976. | 570,581. |

---

| SCHEDULE M-1 | TAXABLE INCOME NOT RECORDED ON BOOKS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEFERRED REVENUE | 12,510. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 12,510. |

DYNAMIC RESTAURANT ACQUISITION, INC.                                    82-0658894

---

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN THIS RETURN | STATEMENT 12 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUED VACATION | 2,795. |
| PENALTIES | 112. |
| EMPLOYMENT CREDITS WAGE REDUCTION | 5,326. |
| AMORTIZATION | 71,393. |
| BAD DEBTS | 2,400. |
| EXCLUDED TAXES DUE TO FORM 8846 CREDITS | 30,017. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 112,043. |

---

| SCHEDULE M-1 | OTHER INCOME RECORDED ON BOOKS NOT INCLUDED IN THIS RETURN | STATEMENT 13 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOANS FORGIVEN | 2,238,480. |
| GAIN (LOSS) ON SALE OF ASSETS NOT ON RETURN | 84,147. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 2,322,627. |

---

| SCHEDULE M-1 | OTHER DEDUCTIONS IN THIS RETURN NOT CHARGED AGAINST BOOK INCOME | STATEMENT 14 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUED STATE TAXES | 25. |
| TOTAL TO SCHEDULE M-1, LINE 8 | 25. |

---

| FORM 1125-A | OTHER COSTS | STATEMENT 15 |

---

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 10,048. |
| ORDERING FEES | 29,991. |
| RESTAURANT SUPPLIES | 201,172. |
| TOTAL TO LINE 5 | 241,211. |

DYNAMIC RESTAURANT ACQUISITION, INC.                    82-0658894

FORM 3800              CARRYOVER OF GENERAL BUSINESS CREDITS        STATEMENT 16

| YEAR | TYPE OF CREDIT | ORIGINAL CREDIT | PREVIOUSLY APPLIED | CREDIT REMAINING | AVAILABLE THIS YEAR |
|------|----------------|-----------------|--------------------|------------------|---------------------|
| 2017 | EMPLOYER SOCIAL SECURITY - POST 2006 | 26,164. | 0. | 26,164. | 26,164. |
| 2018 | WORK OPPORTUNITY - POST 2006 | 6,045. | 0. | 6,045. | 6,045. |
| 2018 | EMPLOYER SOCIAL SECURITY - POST 2006 | 28,215. | 0. | 28,215. | 28,215. |
| 2019 | EMPLOYER SOCIAL SECURITY - POST 2006 | 25,268. | 0. | 25,268. | 25,268. |
|  | TOTALS | 85,692. | 0. | 85,692. | 85,692. |
|  | LESS TO FORM 4255, LINE 12 |  |  |  | 0. |
|  | TOTAL |  |  |  | 85,692. |

FORM 4562              NONRESIDENTIAL REAL PROPERTY              STATEMENT 17

| (B) MONTH/YEAR IN SERVICE | (C) BASIS | (D) RECOVERY PERIOD | (G) DEPRECIATION DEDUCTION |
|---------------------------|-----------|---------------------|----------------------------|
| 10/20 | 30,540. | 39 YEARS | 750. |
| 09/21 | 21,521. | 39 YEARS | 23. |
| 09/21 | 9,480. | 39 YEARS | 10. |
| TOTALS TO 4562, LN 19I | 61,541. |  | 783. |

FORM 4797        SALES OF PROPERTY USED IN A TRADE OR BUSINESS        STATEMENT 18

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|-------------------------|---------------|-----------|-------------|--------------|---------------|--------------|
| ABANDONED RESTAURANT EQUIPMENT AND FIXTURES | 10/25/17 | 09/30/21 | 0. | 3,982. | 5,174. | -1,192. |
| GOODWILL | 10/25/17 | 01/01/21 | 32,500. | 25,225. | 116,424. | -58,699. |
| GOODWILL | 10/25/17 | 07/01/21 | 20,000. | 42,017. | 160,916. | -98,899. |
| PARKING LOT - ASPHALT | 09/11/19 | 09/30/21 | 7,043. | 2,937. | 22,031. | -12,051. |
| TOTALS TO FORM 4797, LINE 2 |  |  | 59,543. | 74,161. | 304,545. | -170,841. |

DYNAMIC RESTAURANT ACQUISITION, INC.                          82-0658894

---

| FORM 4797 | SECTION 1231 LOSSES FROM PRIOR YEARS | STATEMENT 19 |
|---|---|---|

| | LOSS SUSTAINED | LOSS PREVIOUSLY RECAPTURED | LOSS REMAINING |
|---|---|---|---|
| TAX YEAR 2015 | | | |
| TAX YEAR 2016 | | | |
| TAX YEAR 2017 | | | |
| TAX YEAR 2018 | 10,858 | | 10,858 |
| TAX YEAR 2019 | 20 | | 20 |
| TOTAL REMAINING SECTION 1231 LOSSES FROM PRIOR YEARS | | | 10,878 |

*DRA, Happy Joe's Pizza*
*Balance Sheet*
*7/31/2022*

| | | 2022 | 2021 |
|---|---|---:|---:|
| | *ASSETS* | | |
| | **CURRENT ASSETS** | | |
| 1010 | Change Fund | $6,990.00 | $11,361.12 |
| 1015 | Fortress Bank | 24,265.03 | 154,937.16 |
| 1014 | Great Southern Bank | 29,602.77 | 33,143.59 |
| 1023 | SBT - Kewanee | 8,799.18 | 10,285.37 |
| 1025 | F & M Bank | 5,943.15 | 5,491.72 |
| 1031 | FCSB Eldridge | 3,116.89 | 5,421.62 |
| 1032 | FCSB Tony Sacco's | | 1,926.38 |
| 1029 | Maquoketa State Bank | | 12,324.60 |
| 1021 | Flex Fund Cash | 4,768.90 | 5,253.95 |
| | Total Cash and ST Investments | 83,485.92 | 240,145.51 |
| | | | |
| 1061 | A/R Clearing Account | 13,922.96 | 1,156.53 |
| 1065 | A/R - M&I Restaurants LLC | 25,000.00 | |
| 1070 | A/R - Trade | 11,303.11 | 5,824.12 |
| 1080 | A/R - Special | 15,036.79 | 7,428.93 |
| 1085 | A/R - Employees | 221.35 | 2,161.23 |
| 1090 | Allowance for Bad Debt | (3,600.00) | (3,200.00) |
| | Total Receivables | 61,884.21 | 13,370.81 |
| | | | |
| 1200 | Inventory | 126,576.44 | 142,736.10 |
| 1213 | Prepaid Insurance | 39,827.74 | 25,216.25 |
| 1215 | Prepaid Other | 32,812.72 | 38,671.35 |
| | **Total Current Assets** | **344,587.03** | **460,140.02** |
| | | | |
| | **FIXED ASSETS** | | |
| 1505 | Land Improvements | | 22,030.69 |
| 1530 | Leasehold Improvements | 675,193.17 | 184,728.70 |
| 1540 | Furniture, Fixtures & Equipment | 1,192,040.02 | 908,686.78 |
| 1550 | Vehicles | 39,383.07 | 39,383.07 |
| 1580 | Construction in Progress | | 341,459.07 |
| | | 1,906,616.26 | 1,496,288.31 |
| | | | |
| 1605 | Accum Depreciation - Land Improvements | | (2,814.98) |
| 1630 | Accum Amortization - Leasehold Improvements | (60,618.16) | (17,306.26) |
| 1640 | Accum Depreciation - Furn Fix & Equip | (760,687.23) | (624,452.72) |
| 1650 | Accum Depreciation - Vehicles | (39,383.00) | (39,383.00) |
| | Less Total Accumulated Depreciation | (860,688.39) | (683,956.96) |
| | | | |
| | **Net Fixed Assets** | **1,045,927.87** | **812,331.35** |
| | | | |
| | **OTHER LONG TERM ASSETS** | | |
| 1905 | Notes receivable, net of current | 84,503.28 | 57,057.57 |
| 1930 | Security Deposits | 130.00 | 130.00 |
| 1951 | Goodwill | 1,112,103.85 | 1,217,626.28 |
| 1961 | Accumulated Amortization | (678,770.74) | (456,609.79) |
| | **Total Other Long Term Assets** | **517,966.39** | **818,204.06** |
| | | | |
| | *Total Assets* | *1,908,481.29* | *2,090,675.43* |

*DRA, Happy Joe's Pizza*
*Balance Sheet*
*7/31/2022*

|  |  | *2022* | *2021* |
|---|---|---:|---:|
| | **LIABILITIES and STOCKHOLDERS' EQUITY** | | |
| | **CURRENT LIABILITIES** | | |
| 2000 | Accounts Payable - Trade | 200,691.64 | 317,190.23 |
| 2010 | Month End Accounts Payable | 113,676.39 | 112,327.98 |
| 2030 | Accrued Property Taxes | 53,604.61 | 65,768.37 |
| 2042 | Accrued AFLAC | (70.74) | 0.06 |
| 2043 | Accrued Vacation | 52,288.00 | 48,758.09 |
| 2044 | Accrued 401K | 18,309.20 | 6,124.28 |
| 2045 | Accrued Payroll | 116,857.45 | 152,167.73 |
| 2048 | Accrued Miscellaneous | 987.93 | 2,253.59 |
| 2050 | Accrued SUTA | 1,506.61 | 1,038.98 |
| 2055 | Accrued FUTA | 209.31 | 356.54 |
| 2060 | Accrued FICA Tax | 20,227.88 | 26,453.90 |
| 2065 | Accrued Medicare Tax | 4,730.90 | 6,186.92 |
| 2070 | Accrued Federal Withholding Tax | 10,886.92 | 13,634.24 |
| 2080 | Accrued State Withholding Tax | 5,986.66 | 7,420.16 |
| 2090 | Accrued Health (Flex) | 4,927.91 | 4,795.10 |
| 2100 | Accrued Iowa Sales Tax | 19,938.14 | 25,244.37 |
| 2102 | Accrued Illinois Sales Tax | 12,351.20 | 12,324.17 |
| 2104 | Accrued ND Sales Tax | | 2.45 |
| 2105 | Accrued Wisconsin Sales Tax | 74.40 | 96.84 |
| 2106 | Accrued Minnesota Sales Tax | 60.05 | 74.92 |
| 2111 | Accrued Missouri Sales Tax | 5.48 | 39.04 |
| 2108 | Accrued Illinois Use Tax | 9.38 | 25.46 |
| 2109 | Accrued Iowa Use Tax | 66.90 | 393.11 |
| 2155 | Intercompany - DRA and DRFranchising | (793,960.33) | (398,412.60) |
| 2170 | Intercompany - DRH and DRA | 1,136,627.35 | (939,195.17) |
| 2165 | Intercompany - DRA and TS | 188,377.60 | 290,436.52 |
| 2196 | Intercompany - DRA and PizzaFire | (16,186.10) | (15,629.99) |
| 2185 | Intercompany - Holding Co and Subsidiary | 24,000.00 | 24,000.00 |
| 2230 | PERC / Fund-raisers | 6,016.88 | 3,593.58 |
| 2235 | Unredeemed Gift Cards | 100,353.93 | 91,363.35 |
| | **Total Current Liabilities** | **1,282,555.55** | **(141,167.78)** |
| | | | |
| | **LONG TERM DEBT** | | |
| 2430 | SBA PPP Loan Advance | | 1,305,780.00 |
| 2426 | Note Payable - LKDiversified | 1,159,370.39 | 1,159,370.39 |
| 2427 | Premium - N/P LKDiversified | 226,059.05 | 226,059.05 |
| 2429 | Accum Amort Premium Note Payable | (212,218.70) | (156,857.30) |
| | **Total Long Term Debt** | **1,173,210.74** | **2,534,352.14** |
| | | | |
| | ***Total Liabilities*** | ***2,455,766.29*** | ***2,393,184.36*** |
| | | | |
| | **STOCKHOLDERS' EQUITY** | | |
| 2510 | Class B Common Stock | 1,105,678.59 | 1,105,678.59 |
| 2700 | Retained Earnings | (456,384.41) | (2,174,711.02) |
| | Current Year Profit/Loss | (1,196,579.18) | 766,523.50 |
| | ***Total Stockholders' Equity*** | ***(547,285.00)*** | ***(302,508.93)*** |
| | | | |
| | ***Total Liabilities & Stockholders' Equity*** | ***1,908,481.29*** | ***2,090,675.43*** |

**DRA  Happy Joe's Pizza**
*Income Statement*
*Summary of All Departments*
*For the Ten Months Ending Sunday, July 31, 2022*

| Actual July | % Sales | Last Year July | % Sales | % Variance | Budgeted July | % Sales | Acct | Description | Actual YTD 2022 | % Sales | Last Year YTD 2021 | % Sales | % Variance | Budgeted 2022 | % Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **REVENUES** | | | | | | | |
| | | | | | | | | **Sales** | | | | | | | |
| $490,734.35 | 76.96 | $564,783.28 | 76.62 | (13.11) | $798,826.63 | 100.00 | 3110 | Pizza | $4,909,918.68 | 74.99 | $5,398,785.85 | 77.05 | (9.06) | $7,755,386.24 | 100.00 |
| 438.51 | .07 | 5,636.80 | .76 | (92.22) | | .00 | 3111 | Food Sales | 31,779.43 | .49 | 53,819.37 | .77 | (40.95) | | .00 |
| 14,117.07 | 2.21 | 13,466.63 | 1.83 | 4.83 | | .00 | 3112 | Omelet Pizza | 153,196.78 | 2.34 | 145,637.77 | 2.08 | 5.19 | | .00 |
| 2,348.24 | .37 | 2,484.74 | .34 | (5.49) | | .00 | 3115 | Calzone | 24,707.55 | .38 | 22,866.58 | .33 | 8.05 | | .00 |
| 50,065.73 | 7.85 | 43,895.84 | 5.96 | 14.06 | | .00 | 3120 | Smorgasbord | 445,209.70 | 6.80 | 245,492.09 | 3.50 | 81.35 | | .00 |
| 46,374.30 | 7.27 | 60,560.57 | 8.22 | (23.42) | | .00 | 3130 | Appetizer | 542,501.23 | 8.29 | 621,403.47 | 8.87 | (12.70) | | .00 |
| 3,902.43 | .61 | 11,131.23 | 1.51 | (64.94) | | .00 | 3140 | Sandwiches | 71,707.25 | 1.10 | 108,856.87 | 1.55 | (34.13) | | .00 |
| 17,353.67 | 2.72 | 20,947.01 | 2.84 | (17.15) | | .00 | 3160 | Pasta | 229,313.34 | 3.50 | 260,057.52 | 3.71 | (11.82) | | .00 |
| 6,822.07 | 1.07 | 10,606.24 | 1.44 | (35.68) | | .00 | 3171 | Entree Salads | 85,743.66 | 1.31 | 97,961.10 | 1.40 | (12.47) | | .00 |
| 3,826.57 | .60 | 2,125.00 | .29 | 80.07 | | .00 | 3180 | Shipped Pizzas | 35,291.79 | .54 | 33,100.00 | .47 | 6.62 | | .00 |
| 1,706.60 | .27 | 1,483.71 | .20 | 15.02 | | .00 | 3320 | Bakery | 18,169.35 | .28 | 18,800.95 | .27 | (3.36) | | .00 |
| 637,689.54 | 100.00 | 737,121.05 | 100.00 | (13.49) | 798,826.63 | 100.00 | | **Total Food Sales** | 6,547,538.76 | 100.00 | 7,006,781.57 | 100.00 | (6.55) | 7,755,386.24 | 100.00 |
| 6,131.49 | 97.67 | 14,874.26 | 81.99 | (58.78) | 14,965.91 | 82.15 | | Beer | 116,103.92 | 83.72 | 120,453.93 | 82.32 | (3.61) | 147,500.94 | 82.27 |
| 21.00 | .33 | 699.48 | 3.86 | (97.00) | 636.54 | 3.49 | 3212 | Wine | 4,833.57 | 3.49 | 5,065.57 | 3.46 | (4.58) | 6,180.43 | 3.45 |
| 125.00 | 1.99 | 2,567.74 | 14.15 | (95.13) | 2,615.25 | 14.36 | 3213 | Liquor | 17,746.94 | 12.80 | 20,809.32 | 14.22 | (14.72) | 25,608.85 | 14.28 |
| 6,277.49 | 100.00 | 18,141.48 | 100.00 | (65.40) | 18,217.70 | 100.00 | | **Total Tap Room Sales** | 138,684.43 | 100.00 | 146,328.82 | 100.00 | (5.22) | 179,290.22 | 100.00 |
| 14,772.51 | 2.18 | 26,075.54 | 3.23 | (43.35) | 19,123.88 | 2.24 | 3250 | Soft Drinks/Specialty Drink Sales | 185,216.90 | 2.65 | 155,798.63 | 2.09 | 18.88 | 185,741.10 | 2.24 |
| 6,133.49 | .91 | 7,804.39 | .97 | (21.41) | 9,829.98 | 1.15 | 3250 | Delivery Pop | 71,931.46 | 1.03 | 86,691.38 | 1.16 | (17.03) | 95,369.59 | 1.15 |
| 3,720.69 | .55 | 5,359.77 | .66 | (30.58) | 5,344.00 | .63 | 3310 | Dessert/Ice Cream | 41,534.06 | .59 | 44,787.57 | .60 | (7.26) | 54,130.31 | .65 |
| 8,953.55 | 1.32 | 13,022.30 | 1.61 | (31.24) | 1,183.84 | .14 | 3330 | Special Events | 8,953.55 | .13 | 13,022.30 | .17 | (31.24) | 10,459.01 | .13 |
| .00 | | .00 | | .00 | .00 | | 3430 | Computer Sales | 723.86 | .01 | 404.98 | .01 | 78.74 | | .00 |
| 677,547.27 | 100.00 | 807,524.53 | 100.00 | (16.10) | 852,526.03 | 100.00 | | **Total Revenues** | 6,994,583.02 | 100.00 | 7,453,815.25 | 100.00 | (6.16) | 8,280,376.47 | 100.00 |
| | | | | | | | | **DISCOUNTS** | | | | | | | |
| 59,274.61 | 8.75 | 51,133.38 | 6.33 | 15.92 | 68,676.72 | 8.06 | 3500 | Sales Discounts | 597,353.64 | 8.54 | 629,158.23 | 8.44 | (5.06) | 666,839.45 | 8.05 |
| | .00 | | .00 | | | .00 | 3510 | Goldbelly Refunds | 1,377.81 | .02 | .00 | | .00 | | .00 |
| 59,274.61 | 8.75 | 51,133.38 | 6.33 | 15.92 | 68,676.72 | 8.06 | | **Total Discounts** | 598,731.45 | 8.56 | 629,158.23 | 8.44 | (4.84) | 666,839.45 | 8.05 |
| 618,272.66 | 91.25 | 756,391.15 | 93.67 | (18.26) | 783,849.31 | 91.94 | | **Net Sales After Discounts** | 6,395,851.57 | 91.44 | 6,824,657.02 | 91.56 | (6.28) | 7,613,537.02 | 91.95 |
| | | | | | | | | **COST OF SALES** | | | | | | | |
| 33,023.34 | 5.18 | 33,874.94 | 4.60 | (2.51) | 34,070.62 | 4.27 | 3610 | Skins | 325,011.57 | 4.96 | 316,287.26 | 4.51 | 2.76 | 330,312.69 | 4.26 |
| 40,415.47 | 6.34 | 48,705.10 | 6.61 | (17.02) | 50,134.59 | 6.28 | 3620 | Meat | 455,575.95 | 6.96 | 457,182.81 | 6.52 | (.35) | 489,970.21 | 6.32 |
| 46,670.07 | 7.32 | 47,293.92 | 6.42 | (1.32) | 57,657.21 | 7.22 | 3630 | Cheese | 497,387.47 | 7.60 | 519,358.30 | 7.41 | (4.23) | 558,677.24 | 7.20 |
| 8,257.86 | 1.29 | 9,859.77 | 1.34 | (16.25) | 10,376.98 | 1.30 | 3640 | Produce | 97,142.12 | 1.48 | 93,131.33 | 1.33 | 4.31 | 101,305.22 | 1.31 |
| 53,311.19 | 8.36 | 61,800.47 | 8.38 | (13.74) | 64,395.12 | 8.06 | | Other Food | 593,570.94 | 9.07 | 576,285.72 | 8.22 | 3.00 | 628,936.87 | 8.11 |
| 181,677.93 | 28.49 | 201,534.20 | 27.34 | (9.85) | 216,634.52 | 27.12 | | **Total Food Cost** | 1,968,688.05 | 30.07 | 1,962,245.42 | 28.00 | .33 | 2,109,202.23 | 27.20 |
| 4,582.91 | 74.74 | 5,234.85 | 35.19 | (12.45) | 5,109.39 | 34.14 | 3710 | Beer | 47,923.51 | 41.28 | 41,342.85 | 34.32 | 15.92 | 50,380.23 | 34.16 |
| 310.69 | 5.07 | 617.39 | 4.15 | (49.68) | | .00 | 3711 | Bottled Beer | 3,882.98 | 3.34 | 4,031.75 | 3.35 | (3.69) | | .00 |
| 632.80 | 3013.33 | 262.12 | 37.47 | 141.42 | 340.75 | 53.53 | 3713 | Wine | 2,604.82 | 53.89 | 2,712.56 | 53.55 | (3.97) | 3,305.95 | 53.49 |
| 895.09 | 716.07 | 539.60 | 21.01 | 65.88 | 768.66 | 29.39 | 3712 | Liquor | 7,618.86 | 42.93 | 6,563.32 | 31.54 | 16.08 | 7,540.79 | 29.45 |
| 6,421.49 | 102.29 | 6,653.96 | 36.68 | (3.49) | 6,218.80 | 34.14 | | **Total Tap Room Cost** | 62,030.17 | 44.73 | 54,650.48 | 37.35 | 13.50 | 61,226.97 | 34.15 |
| 10,031.10 | 67.90 | 13,740.21 | 52.69 | (26.99) | 10,707.45 | 55.99 | | Soft Drinks/Specialty Drinks | 111,437.82 | 60.17 | 93,851.24 | 60.24 | 18.74 | 103,162.35 | 55.54 |
| 3,712.90 | 60.53 | 4,499.86 | 57.66 | (17.49) | 5,479.38 | 55.74 | 3760 | Delivery Pop | 41,145.55 | 57.20 | 46,711.77 | 53.88 | (11.92) | 53,021.21 | 55.60 |
| 2,495.15 | 67.06 | 2,958.57 | 55.20 | (15.66) | 3,416.20 | 63.93 | | Dessert/Ice Cream | 27,828.10 | 67.00 | 29,925.75 | 66.82 | (7.01) | 34,255.04 | 63.28 |
| 4,868.93 | 54.38 | 5,450.10 | 41.85 | (10.66) | 556.40 | 47.00 | 3830 | Special Event | 4,868.93 | 54.38 | 5,714.27 | 43.88 | (14.79) | 4,915.72 | 47.00 |
| .00 | | .00 | | .00 | | | 3930 | Computer Maintenance | 1,055.29 | 145.79 | 218.62 | 53.98 | 382.71 | | .00 |
| .00 | | .00 | | .00 | | | 4110 | Waste/Spoilage | 940.61 | .01 | .00 | | .00 | | .00 |
| (2,175.04) | (.32) | (1,812.21) | (.22) | 20.02 | (2,182.67) | (.26) | 4120 | Purchase Discount - Food | (26,844.75) | (.38) | (22,377.38) | (.30) | 19.96 | (21,826.70) | (.26) |
| (3,046.77) | (.45) | (1,837.67) | (.23) | 65.80 | (1,362.75) | (.16) | 4130 | Product Rebates | (26,037.47) | (.37) | (16,095.43) | (.22) | 61.77 | (13,627.50) | (.16) |
| 203,985.69 | 30.11 | 231,187.02 | 28.63 | (11.77) | 239,467.33 | 28.09 | | **Total Cost of Sales** | 2,165,112.30 | 30.95 | 2,154,844.74 | 28.91 | .48 | 2,330,329.32 | 28.14 |
| 414,286.97 | 61.15 | 525,204.13 | 65.04 | (21.12) | 544,381.98 | 63.86 | | **GROSS PROFIT** | 4,230,739.27 | 60.49 | 4,669,812.28 | 62.65 | (9.40) | 5,283,207.70 | 63.80 |

**DRA  Happy Joe's Pizza**
*Income Statement*
*Summary of All Departments*
*For the Ten Months Ending Sunday, July 31, 2022*

| Actual July | % Sales | Last Year July | % Sales | % Variance | Budgeted July | % Sales | | Actual YTD 2022 | % Sales | Last Year YTD 2021 | % Sales | % Variance | Budgeted 2022 | % Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Payroll - Controllable** | | | | | | | |
| 27,316.03 | 4.03 | 19,835.83 | 2.46 | 37.71 | 26,486.17 | 3.11 | 4520 Salary Payroll | 251,601.23 | 3.60 | 192,189.09 | 2.58 | 30.91 | 264,861.70 | 3.20 |
| 25,655.49 | 3.79 | 47,033.19 | 5.82 | (45.45) | 42,797.31 | 5.02 | 4540 Salaried Store Coaches | 386,060.65 | 5.52 | 398,672.60 | 5.35 | (3.16) | 427,973.10 | 5.17 |
| | .00 | | | | | .00 | 4542 Training Wages | | .00 | (188.37) | .00 | (100.00) | | |
| 2,353.54 | .35 | 6,193.24 | .77 | (62.00) | 735.30 | .09 | 4544 Overtime | 42,420.15 | .61 | 44,211.32 | .59 | (4.05) | 7,353.00 | .09 |
| 150,745.47 | 22.25 | 196,162.38 | 24.29 | (23.15) | 197,944.45 | 23.22 | 4545 Wages | 1,839,529.28 | 26.30 | 1,761,152.11 | 23.63 | 4.45 | 1,934,938.57 | 23.37 |
| | .00 | | | | | .00 | 4566 Contract Labor | | .00 | 100.00 | .00 | (100.00) | | .00 |
| 206,070.53 | 30.41 | 269,224.64 | 33.34 | (23.46) | 267,963.23 | 31.43 | **Total Controllable Labor** | 2,519,611.31 | 36.02 | 2,396,136.75 | 32.15 | 5.15 | 2,635,126.37 | 31.82 |
| | | | | | | | **Other Payroll Expense** | | | | | | | |
| 9,293.00 | 1.37 | 12,750.00 | 1.58 | (27.11) | 5,282.38 | .62 | 4550 Bonus | 48,544.21 | .69 | 58,310.27 | .78 | (16.75) | 52,823.80 | .64 |
| 4,005.35 | .59 | 3,407.76 | .42 | 17.54 | 1,863.48 | .22 | 4551 Vacation Pay | 19,977.51 | .29 | 15,986.65 | .21 | 24.96 | 18,634.80 | .23 |
| 220.00 | .03 | 362.50 | .04 | (39.31) | 671.81 | .08 | 4565 Training Labor | 3,040.73 | .04 | 3,295.00 | .04 | (7.72) | 6,718.10 | .08 |
| 23,688.99 | 3.50 | 17,584.75 | 2.18 | 34.71 | 17,352.43 | 2.04 | 4570 Delivery Fee Wages | 250,009.12 | 3.57 | 188,152.91 | 2.52 | 32.88 | 173,524.30 | 2.10 |
| (23,307.66) | (3.44) | (17,644.00) | (2.18) | 32.10 | (17,352.43) | (2.04) | 8055 Delivery Income | (247,921.57) | (3.54) | (189,093.25) | (2.54) | 31.11 | (173,524.30) | (2.10) |
| 23,839.03 | 3.52 | 28,722.83 | 3.56 | (17.00) | 26,505.70 | 3.11 | 4580 Payroll Tax | 299,780.20 | 4.29 | 255,810.41 | 3.43 | 17.19 | 265,057.00 | 3.20 |
| 37,738.71 | 5.57 | 45,183.84 | 5.60 | (16.48) | 34,323.37 | 4.03 | **Total Other Payroll** | 373,430.20 | 5.34 | 332,461.99 | 4.46 | 12.32 | 343,233.70 | 4.15 |
| 243,809.24 | 35.98 | 314,408.48 | 38.93 | (22.45) | 302,286.60 | 35.46 | **Total Payroll Expense** | 2,893,041.51 | 41.36 | 2,728,598.74 | 36.61 | 6.03 | 2,978,360.07 | 35.97 |
| | | | | | | | **VARIABLE EXPENSES** | | | | | | | |
| 5,730.85 | .85 | 9,890.06 | 1.22 | (42.05) | 10,415.60 | 1.22 | 5350 Advertising | 85,493.00 | 1.22 | 53,028.02 | .71 | 61.22 | 103,163.02 | 1.25 |
| 8,635.00 | 1.27 | 7,926.00 | .98 | 8.95 | 10,730.38 | 1.26 | 5353 HJNFB | 88,179.00 | 1.26 | 82,639.00 | 1.11 | 6.70 | 104,440.60 | 1.26 |
| 1,155.94 | .17 | 1,155.94 | .14 | .00 | 1,259.25 | .15 | 5362 Co-op | 11,559.40 | .17 | 11,559.40 | .16 | .00 | 11,779.20 | .14 |
| 15,521.79 | 2.29 | 18,972.00 | 2.35 | (18.19) | 22,405.23 | 2.63 | **Total Advertising** | 185,231.40 | 2.65 | 147,226.42 | 1.98 | 25.81 | 219,382.82 | 2.65 |
| 2,383.98 | .35 | 216.80 | .03 | 999.62 | 2,927.29 | .34 | 5355 Promotions | 33,086.22 | .47 | 28,517.85 | .38 | 16.02 | 28,138.79 | .34 |
| | .00 | | | | | .00 | 5357 Team Sponsor/Pledges | | .00 | 250.00 | .00 | (100.00) | | .34 |
| 2,383.98 | .35 | 216.80 | .03 | 999.62 | 2,927.29 | .34 | **Total Promotions** | 33,086.22 | .47 | 28,767.85 | .39 | 15.01 | 28,138.79 | .34 |
| 17,905.77 | 2.64 | 19,188.80 | 2.38 | (6.69) | 25,332.52 | 2.97 | **Total Advertising & Promotions** | 218,317.62 | 3.12 | 175,994.27 | 2.36 | 24.05 | 247,521.61 | 2.99 |
| 3,646.59 | .54 | 1,757.87 | .22 | 107.44 | 2,948.46 | .35 | 4915 Paper & Printed Supplies | 30,138.19 | .43 | 18,574.72 | .25 | 62.25 | 28,699.92 | .35 |
| 3,974.91 | .59 | 10,637.26 | 1.32 | (62.63) | 8,253.07 | .97 | 4920 Restaurant Supplies | 74,620.26 | 1.07 | 132,637.21 | 1.78 | (43.74) | 80,118.27 | .97 |
| 3,705.10 | .55 | 4,140.52 | .51 | (10.52) | 3,054.81 | .36 | 5045 W/C Insurance | 35,134.70 | .50 | 30,677.35 | .41 | 14.53 | 30,073.45 | .36 |
| 142.68 | .02 | 1,276.57 | .16 | (88.82) | 693.11 | .08 | 5050 Team Member Recruitment | 9,239.74 | .13 | 21,696.24 | .29 | (57.41) | 6,820.39 | .08 |
| 1,692.45 | .25 | 1,181.38 | .15 | 43.26 | 696.27 | .08 | 5052 Laundry | 19,651.49 | .28 | 9,859.25 | .13 | 99.32 | 6,523.03 | .08 |
| 614.59 | .09 | 561.55 | .07 | 9.45 | 392.60 | .05 | 5055 Team Member Relations | 4,458.91 | .06 | 2,396.52 | .03 | 86.06 | 3,872.44 | .05 |
| 460.00 | .07 | 510.00 | .06 | (9.80) | 480.00 | .06 | 5060 401K Expense | 4,600.00 | .07 | 8,191.03 | .11 | (43.84) | 4,800.00 | .06 |
| | .00 | | | | 226.89 | .03 | 5100 Education/Conventions | 2,899.23 | .04 | 1,376.57 | .02 | 110.61 | 2,245.56 | .03 |
| 23.31 | .00 | 32.49 | .00 | (28.25) | 62.50 | .01 | 5230 Freight | 642.96 | .01 | 633.45 | .01 | 1.50 | 625.00 | .01 |
| 7,169.48 | 1.06 | 9,691.29 | 1.20 | (26.02) | 7,193.09 | .84 | 5320 Maintenance Supplies | 81,084.00 | 1.16 | 73,312.59 | .98 | 10.60 | 70,036.69 | .85 |
| 1,231.51 | .18 | 1,319.42 | .16 | (6.66) | 1,716.46 | .20 | 5324 Uniforms | 14,500.09 | .21 | 20,318.44 | .27 | (28.64) | 16,736.76 | .20 |
| 15,326.63 | 2.26 | 3,351.40 | .42 | 357.32 | 13,478.67 | 1.58 | 5330 Repairs & Maintenance | 147,455.77 | 2.11 | 122,429.30 | 1.64 | 20.44 | 128,925.04 | 1.56 |
| 1,544.55 | .23 | 1,628.70 | .20 | (5.17) | 1,437.86 | .17 | 5335 Maintenance Contracts | 14,550.41 | .21 | 16,834.65 | .23 | (13.57) | 13,959.93 | .17 |
| 3,289.68 | .49 | 4,717.93 | .58 | (30.27) | 6,901.07 | .81 | 5340 Outside Services | 61,066.55 | .87 | 71,133.16 | .95 | (14.15) | 66,505.31 | .80 |
| 4,053.58 | .60 | 4,765.82 | .59 | (14.94) | 4,855.81 | .57 | 5350 Telephone | 39,106.55 | .56 | 48,617.62 | .65 | (19.56) | 47,773.86 | .58 |
| 1,116.58 | .16 | 1,359.27 | .17 | (17.85) | 1,473.36 | .17 | 5363 Television Cable/Satellite | 12,021.09 | .17 | 13,836.29 | .19 | (13.12) | 14,222.92 | .17 |
| 109.15 | .02 | 60.25 | .01 | 81.16 | 213.04 | .02 | 5365 Postage | 2,176.40 | .03 | 1,953.59 | .03 | 11.41 | 2,186.77 | .03 |
| 1,013.08 | .15 | 1,967.23 | .24 | (48.50) | 2,007.65 | .24 | 5370 Office Supplies | 15,877.04 | .23 | 19,167.19 | .26 | (17.19) | 19,600.24 | .24 |
| 3,398.58 | .50 | 2,867.12 | .36 | 18.54 | 3,661.90 | .43 | 5375 Computer Supplies | 54,192.49 | .77 | 56,292.50 | .76 | (3.73) | 36,163.30 | .44 |
| 188.90 | .03 | (0.52) | .00 | (36426.92) | 76.27 | .01 | 5380 Donations | 413.90 | .01 | 2,760.37 | .04 | (85.01) | 748.32 | .01 |
| 116.73 | .02 | 140.27 | .02 | (16.78) | 269.22 | .03 | 5385 Dues & Subscriptions | 1,403.92 | .02 | (457.31) | (.01) | (407.00) | 2,441.52 | .03 |
| (350.94) | (.05) | (70.45) | (.01) | 398.14 | | .00 | 5390 Cash (Over) Short | 6,619.62 | .09 | 312.64 | .00 | 2017.33 | | .00 |
| 50.49 | .01 | 548.07 | .07 | (90.79) | 13.00 | .00 | 5400 Returned Checks | 503.93 | .01 | 1,242.30 | .02 | (59.44) | 132.26 | .00 |
| 2,045.64 | .30 | 4,880.30 | .60 | (58.08) | 1,739.56 | .20 | 5450 Travel & Lodging | 28,653.75 | .41 | 39,278.51 | .53 | (27.05) | 18,022.47 | .22 |
| 250.40 | .04 | 631.88 | .08 | (60.37) | 250.00 | .03 | 5460 Meals & Entertainment | 2,974.68 | .04 | 3,293.32 | .04 | (9.68) | 2,500.00 | .03 |
| 8.39 | .00 | | .00 | (94.91) | 50.00 | .01 | 5470 Auto Expense | 349.71 | .00 | 1,469.42 | .02 | (76.20) | 500.00 | .01 |
| | .00 | | .00 | | | .00 | 5490 Client Expense | (8.10) | .00 | (6.76) | .00 | 19.82 | | .00 |

*DRA  Happy Joe's Pizza*
*Income Statement*
*Summary of All Departments*
*For the Ten Months Ending Sunday, July 31, 2022*

Summary of All Departments
3

| Actual July | % Sales | Last Year July | % Sales | % Variance | Budgeted July | % Sales | | | Actual YTD 2022 | % Sales | Last Year YTD 2021 | % Sales | % Variance | Budgeted 2022 | % Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | .00 | | .00 | | | .00 | 5550 | Research & Development-Food | | .00 | (46.95) | .00 | (100.00) | | .00 |
| | .00 | | .00 | | | .00 | 5552 + 5549 | Research & Development-Misc | | .00 | 116.95 | .00 | (100.00) | | .00 |
| 140.00 | .02 | 223.72 | .03 | (37.42) | 301.42 | .04 | 5555 | Training Materials | 2,011.63 | .03 | 2,589.73 | .03 | (22.32) | 3,106.85 | .04 |
| 1,342.03 | .20 | 1,620.95 | .20 | (17.21) | 2,017.33 | .24 | 6010 | Payroll Administation Fees | 19,385.64 | .28 | 19,070.81 | .26 | 1.65 | 19,762.10 | .24 |
| (4,919.81) | (.73) | (4,336.84) | (.54) | 13.44 | (5,980.00) | (.70) | 6011 | Intra-company Bookkeeping | (50,148.82) | (.72) | (43,610.79) | (.59) | 14.99 | (59,800.00) | (.72) |
| 598.08 | .09 | 341.25 | .04 | 75.26 | 916.67 | .11 | 6040 | Professional Fees | 5,972.08 | .09 | 29,067.27 | .39 | (79.45) | 9,166.70 | .11 |
| 177.47 | .03 | 192.78 | .02 | (7.94) | 165.25 | .02 | 6045 | Bank Service Fees | 1,975.64 | .03 | 2,103.46 | .03 | (6.08) | 1,600.99 | .02 |
| 11,760.03 | 1.74 | 14,548.19 | 1.80 | (19.16) | 16,310.32 | 1.91 | 6046 | Credit Card Fees | 142,491.37 | 2.04 | 141,824.19 | 1.90 | .47 | 157,860.64 | 1.91 |
| 422.80 | .06 | 1,110.69 | .14 | (61.93) | 1,055.92 | .12 | 5373 | Online Ordering Fees | 7,271.67 | .10 | 27,887.11 | .37 | (73.92) | 10,299.28 | .12 |
| 1,165.41 | .17 | 3,014.35 | .37 | (61.34) | 1,530.92 | .18 | 6050 | Licenses & Fees | 17,202.63 | .25 | 15,824.96 | .21 | 8.71 | 15,203.53 | .18 |
| 1,000.00 | .15 | | .00 | | | .00 | 6058 | Penalties & Fines | 2,552.24 | .04 | 400.67 | .01 | 536.99 | | .00 |
| | .00 | | .00 | | | .00 | 6055 | Sales/Use Tax Expense | (203.05) | .00 | (12.38) | .00 | 1540.15 | | .00 |
| 2,310.10 | .34 | 2,478.58 | .31 | (6.80) | 2,191.50 | .26 | 7005 | Waste Removal | 27,147.30 | .39 | 24,581.28 | .33 | 10.44 | 20,623.29 | .25 |
| 126.03 | .02 | 135.90 | .02 | (7.26) | 117.00 | .01 | 6060 | Leasing Expense | 1,260.30 | .02 | 1,359.00 | .02 | (7.26) | 1,170.00 | .01 |
| 155.08 | .02 | (151.05) | (.02) | (202.67) | (347.66) | (.04) | 6070 | Miscellaneous | (278.61) | .00 | (938.45) | (.01) | (70.31) | (3,954.23) | (.05) |
| 87,005.05 | 12.84 | 96,487.83 | 11.95 | (9.83) | 105,755.86 | 12.41 | | **Total Variable Expenses** | 1,059,279.92 | 15.14 | 1,114,041.29 | 14.95 | (4.92) | 1,026,794.21 | 12.40 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | |
| 33,556.49 | 4.95 | 30,308.89 | 3.75 | 10.72 | 22,283.33 | 2.61 | 7000 | Utilities | 265,737.22 | 3.80 | 204,761.18 | 2.75 | 29.78 | 222,833.30 | 2.69 |
| 18,264.30 | 2.70 | 11,195.57 | 1.39 | 63.14 | 19,993.99 | 2.35 | 7010 | Depreciation | 178,508.52 | 2.55 | 112,002.18 | 1.50 | 59.38 | 199,939.90 | 2.41 |
| 376.19 | .06 | (1,575.70) | (.20) | (123.87) | (1,385.26) | (.16) | 7020 | Amortization Expense | 3,225.20 | .05 | (14,995.12) | (.20) | (121.51) | (13,852.60) | (.17) |
| 294.18 | .04 | 294.18 | .04 | .00 | 294.18 | .03 | 7025 | Amortization Fortress Closing Cost Expense | 2,941.80 | .04 | 2,941.80 | .04 | .00 | 2,941.80 | .04 |
| 63,295.13 | 9.34 | 61,353.40 | 7.60 | 3.16 | 63,339.12 | 7.43 | 7030 | Real Estate Rental | 634,275.86 | 9.07 | 225,982.53 | 3.03 | 180.67 | 633,391.20 | 7.65 |
| 247.15 | .04 | 1,085.05 | .13 | (77.22) | | .00 | 7035 | Equipment Rental | 2,832.30 | .04 | 3,395.78 | .05 | (16.59) | | .00 |
| 18,038.43 | 2.66 | 12,867.73 | 1.59 | 40.18 | 17,780.80 | 2.09 | 7040 | Property Taxes | 175,793.27 | 2.51 | 146,951.84 | 1.97 | 19.63 | 177,808.00 | 2.15 |
| 25.30 | .00 | 30.60 | .00 | (17.32) | 24.00 | .00 | 7042 | Flex Expense | 285.20 | .00 | 290.70 | .00 | (1.89) | 240.00 | .00 |
| 4,849.05 | .72 | 5,701.31 | .71 | (14.95) | 1,417.79 | .17 | 7043 | Health/Acc/Life Insurance | 60,564.41 | .87 | 67,073.14 | .90 | (9.70) | 14,177.90 | .17 |
| 188.21 | .03 | 5,782.43 | .72 | (96.75) | 8,533.35 | 1.00 | 7044 | Health Insurance Self Fund | 18,637.39 | .27 | 29,582.73 | .40 | (37.00) | 85,333.50 | 1.03 |
| 10,356.02 | 1.53 | 10,712.24 | 1.33 | (3.33) | 11,175.00 | 1.31 | 7050 | Comprehensive Insurance | 106,408.39 | 1.52 | 110,711.34 | 1.49 | (3.89) | 111,750.00 | 1.35 |
| 5,448.33 | .80 | 5,448.33 | .67 | .00 | 5,346.14 | .63 | 7060 | Interest Expense | 54,304.20 | .78 | 53,428.70 | .72 | 1.64 | 53,461.40 | .65 |
| (8,103.00) | (1.20) | (8,103.00) | (1.00) | .00 | (7,324.29) | (.86) | 7070 | Fun Center Reclass | (81,030.00) | (1.16) | (81,030.00) | (1.09) | .00 | (73,242.90) | (.88) |
| 146,835.78 | 21.67 | 135,101.03 | 16.73 | 8.69 | 141,478.15 | 16.60 | | **Total Fixed Expense** | 1,422,483.76 | 20.34 | 861,096.80 | 11.55 | 65.19 | 1,414,781.50 | 17.09 |
| 477,650.07 | 70.50 | 545,997.34 | 67.61 | (12.52) | 549,520.61 | 64.46 | | **Total Expenses** | 5,374,805.19 | 76.84 | 4,703,736.83 | 63.11 | 14.27 | 5,419,935.78 | 65.46 |
| (63,363.10) | (9.35) | (20,793.21) | (2.57) | 204.73 | (5,138.63) | (.60) | | **TOTAL OPERATING INCOME** | (1,144,065.92) | (16.36) | (33,924.55) | (.46) | 3272.38 | (136,728.08) | (1.65) |
| | | | | | | | | **FUN CENTER** | | | | | | | |
| 16,988.10 | 2.51 | 21,418.30 | 2.65 | (20.68) | 23,610.88 | 2.77 | 7520 | Sales Redemption Games | 201,281.42 | 2.88 | 142,313.72 | 1.91 | 41.44 | 223,328.77 | 2.70 |
| 3,212.00 | .47 | 5,896.00 | .73 | (45.52) | 5,506.43 | .65 | 7525 | Jungle Admission | 44,161.00 | .63 | 35,505.47 | .48 | 24.38 | 49,321.78 | .60 |
| (5,309.34) | (.78) | (4,751.00) | (.59) | 11.75 | (6,018.76) | (.71) | 7530 | C/S Redemption Game Prizes | (56,931.19) | (.81) | (37,167.69) | (.50) | 53.17 | (57,381.46) | (.69) |
| (736.75) | (.11) | (1,659.66) | (.21) | (55.61) | (925.56) | (.11) | 7540 | C/S Redemption Game Supplies | (13,400.40) | (.19) | (8,178.69) | (.11) | 63.85 | (8,591.58) | (.10) |
| (1,222.43) | (.18) | (1,882.70) | (.23) | (35.07) | (1,396.89) | (.16) | 7545 | Redemption Game Maintenance | (20,925.21) | (.30) | (14,031.18) | (.19) | 49.13 | (12,804.96) | (.15) |
| (2,390.14) | (.35) | (3,371.25) | (.42) | (29.10) | (2,287.82) | (.27) | 7550 | Fun Center Wages | (27,301.81) | (.39) | (27,582.09) | (.37) | (1.02) | (21,116.71) | (.26) |
| (8,103.00) | (1.20) | (8,103.00) | (1.00) | .00 | (8,101.52) | (.95) | 7560 | Fixed Expense Allocation | (81,030.00) | (1.16) | (81,030.00) | (1.09) | .00 | (73,773.27) | (.89) |
| (1,596.00) | (.24) | (1,596.00) | (.20) | .00 | (2,949.19) | (.35) | 7570 | Depreciation Allocation | (15,960.00) | (.23) | (15,960.00) | (.21) | .00 | (27,690.56) | (.33) |
| 842.44 | .12 | 5,950.69 | .74 | (85.84) | 7,437.57 | .87 | | **Net Fun Center Income** | 29,893.81 | .43 | (6,130.46) | (.08) | (587.63) | 71,292.01 | .86 |
| | | | | | | | | **SHIPPED PIZZAS** | | | | | | | |
| 90.00 | .01 | 2,385.00 | .30 | (96.23) | | .00 | 7820 | Shipped Pizza Freight Income | 22,162.45 | .32 | 40,349.50 | .54 | (45.07) | | .00 |
| (145.64) | (.02) | (2,874.52) | (.36) | (94.93) | | .00 | 7830 | Shipped Pizza Freight Expense | (29,813.90) | (.43) | (45,243.02) | (.61) | (34.10) | | .00 |
| 897.00 | .13 | 315.00 | .04 | 184.76 | | .00 | 7840 | Shipping & Handling Income | 8,247.35 | .12 | 5,940.00 | .08 | 38.84 | | .00 |
| (2,236.47) | (.33) | (637.54) | (.08) | 250.80 | | .00 | 7850 | Shipping & Handling Expense | (10,447.68) | (.15) | (8,406.97) | (.11) | 24.27 | | .00 |
| (648.00) | (.10) | | .00 | | | .00 | 7845 | Shipping & Handling Wages | (3,159.02) | (.05) | | .00 | | | .00 |
| (2,043.11) | (.30) | (812.06) | (.10) | 151.60 | | .00 | | **Net Shipped Pizza Freight S&H** | (13,010.80) | (.19) | (7,360.49) | (.10) | 76.77 | | .00 |
| | | | | | | | | **OTHER INCOME/EXPENSE** | | | | | | | |
| 346.83 | .05 | 289.88 | .04 | 19.65 | | .00 | 8010 | Interest Income | 4,087.07 | .06 | 1,807.36 | .02 | 126.13 | | .00 |
| | .00 | 205.76 | .03 | (100.00) | 216.57 | .03 | 8020 | Rent Income | 2,057.37 | .03 | 2,057.60 | .03 | (.01) | 2,165.70 | .03 |

***DRA  Happy Joe's Pizza***
***Income Statement***
***Summary of All Departments***
***For the Ten Months Ending Sunday, July 31, 2022***

Summary of All Departments
4

| Actual July | % Sales | Last Year July | % Sales | % Variance | Budgeted July | % Sales | | | Actual YTD 2022 | % Sales | Last Year YTD 2021 | % Sales | % Variance | Budgeted 2022 | % Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | .00 | | .00 | | | .00 | 8030 | Gain/Loss on Sale | 900.00 | .01 | (10,142.38) | (.14) | (108.87) | | .00 |
| 32.42 | .00 | 20,433.13 | 2.53 | (99.84) | (310.99) | (.04) | 8040 | Other Income | 15,969.72 | .23 | 971,730.94 | 13.04 | (98.36) | (3,109.90) | (.04) |
| (5,391.23) | (.80) | (10,246.67) | (1.27) | (47.39) | (7,785.42) | (.91) | 8045 | DRH Management Salaries | (66,519.88) | (.95) | (137,270.04) | (1.84) | (51.54) | (77,854.20) | (.94) |
| (401.55) | (.06) | (723.87) | (.09) | (44.53) | (595.58) | (.07) | 8038 | DRH Management P/R Taxes | (4,760.67) | (.07) | (9,550.58) | (.13) | (50.15) | (5,955.80) | (.07) |
| (960.07) | (.14) | (605.25) | (.07) | 58.62 | (462.19) | (.05) | 8039 | DRH Management Health Insurance | (10,814.77) | (.15) | (9,882.06) | (.13) | 9.44 | (4,621.90) | (.06) |
| (9,845.82) | (1.45) | (6,478.30) | (.80) | 51.98 | (10,625.01) | (1.25) | 8047 | Supervisory Managment | (109,663.94) | (1.57) | (78,679.44) | (1.06) | 39.38 | (106,250.10) | (1.28) |
| | .00 | (200.00) | (.02) | (100.00) | (100.00) | (.01) | 8050 | Bad Debt Expense | | .00 | (2,000.00) | (.03) | (100.00) | (1,000.00) | (.01) |
| 7,378.25 | 1.09 | 7,259.49 | .90 | 1.64 | 7,352.62 | .86 | 8070 | Overhead Allocation | 79,842.00 | 1.14 | 77,908.32 | 1.05 | 2.48 | 73,526.20 | .89 |
| 471.50 | .07 | 43.00 | .01 | 996.51 | 833.33 | .10 | 8005 | Sales - Concession | 34,839.91 | .50 | 14,267.45 | .19 | 144.19 | 8,333.30 | .10 |
| (252.44) | (.04) | (38.92) | .00 | 548.61 | (208.33) | (.02) | 8006 | Cost of Sales - Concession | (15,333.08) | (.22) | (6,308.17) | (.08) | 143.07 | (2,083.30) | (.03) |
| **(8,622.11)** | **(1.27)** | **9,938.25** | **1.23** | **(186.76)** | **(11,685.00)** | **(1.37)** | | **Total Other Income/Expense** | **(69,396.27)** | **(.99)** | **813,939.00** | **10.92** | **(108.53)** | **(116,850.00)** | **(1.41)** |
| **(73,185.88)** | **(10.80)** | **(5,716.33)** | **(.71)** | **1180.29** | **(9,386.06)** | **(1.10)** | | **Income before Division Income** | **(1,196,579.18)** | **(17.11)** | **766,523.50** | **10.28** | **(256.10)** | **(182,286.07)** | **(2.20)** |
| | | | | | | | | **DIVISION INCOME** | | | | | | | |
| **(73,185.88)** | **(10.80)** | **(5,716.33)** | **(.71)** | **1180.29** | **(9,386.06)** | **(1.10)** | | **NET INCOME (LOSS)** | **(1,196,579.18)** | **(17.11)** | **766,523.50** | **10.28** | **(256.10)** | **(182,286.07)** | **(2.20)** |

DRH Consolidated

Change

| | |
|---|---:|
| **Cash Flow from Operating Activities** | |
| Net Income (Loss) | (2,153,082.33) |
| Depreciation | 251,111.99 |
| Amortization | 455,467.35 |
| Interest Expense | 212,941.16 |
| | |
| (Incr)/Decr in Accounts Receivable | (3,593.44) |
| (Incr)/Decr in Inventory | 39,253.24 |
| (Incr)/Decr in Other Assets | (124,135.56) |
| Incr/(Decr) in Accounts Payable | (379,746.53) |
| Incr/(Decr) in Accrued Expenses | 71,197.36 |
| Incr/(Decr) in Deferred Revenue | 355,821.46 |
| Net Cash Flow from Operating Activities | (1,274,765.30) |
| | |
| **Cash Flow From Investing Activities:** | |
| Increase in Other LT Assets | 10,703.55 |
| Net (Purchase)/Sale of Property &Equipment | (371,970.33) |
| (Incr)/Decr of Intangible Assets | |
| Net Cash Flow from Investing Activities | (361,266.78) |
| | |
| **Cash Flow From Financing Activities** | |
| Interest Expense | (212,941.16) |
| Incr/(Decr) in Accr Interest-Subord Debt | |
| Proceeds/(Payment) on SBA EIDL Loan | (2,446.03) |
| Proceeds/(Payment) on Subord Debt | |
| Equity Infusion | |
| Net cash Flow From Financing Activities | (215,387.19) |
| | |
| Increase/ (Decrease) in Cash | (1,851,419.27) |
| Change in Cash Balances | (1,851,419.27) |
| | |
| Beginning Balance 10/1/21 | 2,141,948.11 |
| Ending Balance 7/31/22 | 290,528.84 |