## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| HJ DYNAMIC HOLDINGS, LLC, *et al.,*[1] | Case No. 22-10837 (JKS) |
| Debtors. | Jointly Administered |
| | **Related to Docket Nos. 114 and 128** |

## SECOND AMENDED STATEMENT OF FINANCIAL AFFAIRS FOR DEBTOR DYNAMIC RESTAURANT ACQUISITION, INC. (CASE NO. 22-10839)[2]

---

[1]  The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are HJ Dynamic Holdings, LLC (4125), TS Dynamic Holdings, LLC (6365), Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza (8894), TS Dynamic Acquisition, Inc. (9439).  The Debtors' mailing address is 5239 Grand Avenue, Davenport, Iowa 52807.

[2]  **For the avoidance of doubt, the only changes reflected in this second amended Statement of Financial Affairs ("SOFA") are set forth in the responses to questions 4, 17 and 27 of the SOFA and/or the accompanying exhibits for such questions.  All other information remains the same as that set forth in the first amended SOFA for Dynamic Restaurant Acquisition, Inc. [D.I. 128].**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HJ DYNAMIC HOLDINGS, LLC, *et al.,*[1] | ) Case No. 22-10837 (JKS) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") filed by HJ Dynamic Holdings, LLC and its affiliated debtors and debtors in possession (together, the "**Debtors**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "**Bankruptcy Code**") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management and are unaudited. While the members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist, inaccuracies within the Debtors' books and records which were relied upon may exist, and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements. In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such

---

[1] The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are HJ Dynamic Holdings, LLC (4125), TS Dynamic Holdings, LLC (6365), Dynamic Restaurant Acquisition, Inc. d/b/a Happy Joe's Pizza (8894), TS Dynamic Acquisition, Inc. (9439). The Debtors' mailing address is 5239 Grand Avenue, Davenport, Iowa 52807.

statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.     **Case**. On September 2, 2022 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Unless otherwise indicated, the information provided is as of the close of business on September 1, 2022.

2.     **Amendments**. The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

3.     **Estimates and Assumptions**. The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

4.     **Unknown Amounts**. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5.     **Pre-Petition vs. Post-Petition**. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

6.     **Accounts Payable**. The claims listed in Schedule E/F for Dynamic Restaurant Acquisition, Inc. ("**DRA**") and TS Dynamic Acquisition, Inc. ("**TS**") are based upon the information contained in the Debtors' books and records. A review of all of the applicable contracts for purchase of goods and services to determine which Debtor is the named purchaser, however, has not been undertaken. Thus, it is possible that the claims listed in DRA Schedules E/F may include claims against TS, and vice versa.

7.     **GAAP**. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8.     **Asset Values**. It would be prohibitively expensive, unduly burdensome,

2

inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests. Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. Unless otherwise indicated, all asset amounts are listed as of September 1, 2022. The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

9.      **Setoff or Recoupment Rights**. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties, if any, have been listed on Schedule E/F.

10.     **Co-Obligors**. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

11.     **Causes of Action**. The Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action. Likewise, the failure to list a cause of action in question 74 of Schedule B or SOFA question 7 shall not be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

12.     **Insiders**. In those circumstances where the Schedules and Statements require information regarding insiders, included therein are the Debtors' (a) officers and (b) employees that hold the titles of "Vice President" or "Director." The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

13.     **Intellectual Property**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. The Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

14.     **Fiscal Year**. The Debtors' fiscal year ends on September 30.

15. **Currency**. All amounts are reflected in U.S. dollars.

16. **Summary of Significant Reporting Policies and Practices**. The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

(a)  Fair Market Value; Book Value.  Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records.  Where the current market value of assets is unknown, the Debtors have based their valuation on book values net of depreciation. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statements as they have no net book value. The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

(b)  Inventories.  Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.  The most recent physical inventory was taken as of August 31, 2022.

(c)  Leased Real and Personal Property.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, without limitation, certain equipment, from certain third-party lessors.  The Debtors believe that all such leases are set forth in the Schedules and Statements.  The property subject to the leases is not reflected  in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to all such issues.

(d)  Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

(e)  Payments Made within 90 Days prior to the Petition Date and Payments to Insiders Within One Year of Petition Date.  Payments made in the ordinary course of the Debtors' business to employees for salaries, wages, bonuses, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3. Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition

Date, are listed in response to SOFA question 4 and, with certain exceptions, are not separately set forth in response to SOFA question 3. In preparing their responses to SOFA question 4, and in the interest of full disclosure, the Debtors used an expansive interpretation of the term "insider". Inclusion or omission of a party as an "insider" on the Debtors' response to SOFA question 4 is not determinative as to whether creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtors reserve all of their rights with respect to such characterization. Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.

(f)     <u>Statement of Financial Affairs – Payments to Insiders)</u>. Both questions 4 and 30 in the SOFAs request information regarding payments to insiders, and all such information is provided in response to question 4. The Debtors reserve all rights with respect to the characterization of payments listed in response to questions 4 and 30.

(g)     <u>Statement of Financial Affairs – Suits and Administrative Proceedings</u>. Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

17.     **Schedule D**. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

18.     **Schedule E/F**. The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F as necessary. Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each

claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim on Schedule E/F.

Schedule E/F may contain potential claims on account of pending litigation involving the Debtors. Any potential claim associated with any such pending litigation is marked as contingent, unliquidated and disputed in the Schedules and Statements. Some of the potential litigation listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. In addition, workers' compensation claims that are covered in full under the Debtors' insurance policies are not included on Schedule E/F. Any information contained in Schedule E/F with respect to pending or potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases. Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Wages, Benefits and Other Compensation, and (B) Continue Employee Compensation and Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 89] (the "**Employee Compensation Order**") and the *Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 87] (the "**Tax Order**"), the Debtors were authorized to pay, and did pay or may pay, certain pre-petition claims for employee salaries, wages and other related obligations and certain pre-petition claims for taxes and fees. As such, while the Debtors have listed such pre-petition tax, salary, wage and related employee claims in Schedule E/F, the Debtors have marked such claims as "contingent" to the extent they have already been paid or may be paid in accordance with the Employee Compensation Order or the Tax Order.

20.    **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using reasonable efforts. The Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable. The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. The Debtors reserve all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same vendor or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract, or multiple, severable or separate contracts. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as subordination agreements, supplemental agreements, settlement agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. The Debtors reserve all rights with respect to such agreements. The Debtors also reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. Further, the Debtors reserve all rights to later amend the Schedules and Statements to the extent that additional information regarding the Debtor obligor to an executory contract becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if they are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

21.    **Schedule H**. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but

not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

| Debtor Name | **Dynamic Restaurant Acquisition, Inc.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **22-10839 (JKS)** |

**X** Check if this is an
amended filing

<u>Official Form 207</u>

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question.  If more space is needed, attach a separate sheet to this form.  On the top of any additional
pages, write the debtor's name and case number (if known).

**Part 1:**     Income

### 1. Gross Revenue from business

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | From | October 1, 2019 | To | September 30, 2020 | ☑ Operating a business ☐ Other | $8,641,036.00 |
| 1.2 | From | October 1, 2020 | To | September 30, 2021 | ☑ Operating a business ☐ Other | $9,088,363.00 |
| 1.3 | From | October 1, 2021 | To | September 2, 2022 | ☑ Operating a business ☐ Other | $7,892,079.36 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from
lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 2.1 | From | October 1, 2019 | To | September 30, 2020 | Rental Income | $2,551.00 |
| 2.2 | From | October 1, 2020 | To | September 30, 2021 | Interest, Rental Income | $4,614.00 |

In re  Dynamic Restaurant Acquisition, Inc.                                    Case No.   22-10839

| | | | | | |
|---|---|---|---|---|---|
| 2.3 | From October 1, 2021 | To | September 2, 2022 | Interest, Rental Income | $6,541.00 |

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1 | See attached Exhbiit SOFA 3 | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

---

### 4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | See attached Exhbiit SOFA 4 | | | |

**Relationship to debtor**

---

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

Official Form 207                              Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

In re  Dynamic Restaurant Acquisition, Inc.                                                    Case No.   22-10839

---

| **Part 3:** | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Daniel Garza v. Happy Joe's Pizza | Discrimination | EEOC, Chicago District Office<br>230 S Dearborn St<br>Chicago, IL 60604 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>440-2022-07473 | | | |

---

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | Ballroom by Nick LLC | Sponsoring "Dancing with the Stars" event | 12/8/21 | $1,500.00 |
| | **Recipient's relationship to debtor**<br>None | | | |
| 9.2 | Ballroom by Nick LLC | Sponsoring "Dancing with the Stars" event | 9/1/21 | $1,500.00 |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Dynamic Restaurant Acquisition, Inc.                                                                Case No.   22-10839

**Recipient's relationship to debtor**
None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.3 | Ballroom by Nick LLC | Sponsoring "Dancing with the Stars" event | 5/17/21 | $1,500.00 |

**Recipient's relationship to debtor**
None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.4 | Ballroom by Nick LLC | Sponsoring "Dancing with the Stars" event | 2/1/21 | $1,500.00 |

**Recipient's relationship to debtor**
None

**Part 5:        Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Vehicles | $2,098.00 | 3/14/2022 | |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.2 | Vehicle Damage - Customers | $5.00 | 4/14/2022 | |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.3 | Slip, Trip or Fall - Parking Lot/Sidewalk | $11,500.00 | 4/28/2022 | |

| Part 6: | Certain Payments of Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1  Saul Ewing Arnstein & Lehr LLP | | 07/21/22 | $99,999.99 |
| | | 08/29/22 | $30,000.00 |
| **Email or website address** | | | |
| www.saul.com | | | |
| **Who made the payment, if not debtor?** | | | |
| DRH | | | |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2  Omni Agent Solutions | | 08/24/22 | $12,500.00 |
| **Email or website address** | | | |
| www.omniagentsolutions.com | | | |
| **Who made the payment, if not debtor?** | | | |
| DRH | | | |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

| Part 7: | Previous Locations |
|---|---|

In re  Dynamic Restaurant Acquisition, Inc.                                                    Case No.   22-10839

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

|  | **Address** | **Dates of occupancy** |
|---|---|---|
| 14.1 | 2705 Happy Joe Dr<br>Bettendorf, IA 52722 | 1989 - 8/2022 |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No   Go to Part 9.
☐ Yes.  Fill in the information below.

| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|
|  | **Location where patient records are maintained** | **How are records kept?**<br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No
☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No
☐ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☑ No. Go to Part 10.
    ☐ Yes. Fill in below:

| **Name of plan** | **Employer identification number of plan** |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?
☐ No
☐ Yes

In re  Dynamic Restaurant Acquisition, Inc.                                          Case No.   22-10839

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | First Central State Bank | 6676 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 6/2022 | $2,686.16 |

| | Financial institution name and | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2 | Maquoketa State Bank | 2919 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 10/2021 | $443.84 |

| | Financial institution name and | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3 | Home Town Bank | 4579 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 05/2022 | $322.13 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Dynamic Restaurant Acquisition, Inc.                                    Case No.   22-10839

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Elmore Storage<br>6403 Elmore<br>Davenport, IA 52807 | Support Center Management | Restaurant equipment, Games | ☐ No<br>☑ Yes |

---

**Part 11:      Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

---

**Part 12:      Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
|  |  |  | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** |  |  |  |

In re  Dynamic Restaurant Acquisition, Inc.                                    Case No.   22-10839

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:**     **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | UHY Advisors, Inc<br>4200 University Ave<br>Suite 410<br>West Des Moines, IA<br>50266 | 2017 - 2022 Audit<br>and Tax |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

In re  Dynamic Restaurant Acquisition, Inc.                                                    Case No.   22-10839

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | UHY Advisors, Inc<br>4200 University Ave, Ste 410<br>West Des Moines, IA 50266 | 2017 - 2022 Audit and Tax |

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1 | Hollie M. Matthys, CFO<br>104 Fairway Circle<br>Eldridge, IA 52748 | |

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

| | Name and address |
|---|---|
| 26d.1 | Fortress Bank, NA<br>3260 E 53rd St<br>Davenport, IA  52807 |
| 26d.2 | SCF Essential Properties<br>902 Carnegie Center Blvd<br>Princeton, NJ  08540 |
| 26d.3 | Assured Partners<br>5025 Utica Ridge Rd<br>Ste 100<br>Davenport, IA  52807 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes.  Give the details about the two most recent inventories

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | Restaurant Managers and District Managers for Individual Restaurant Inventories; CFO for Inventory of Capitalized FF&E - All are subject to spot checks by auditors | Individual Restaurant Inventories - Monthly Capitalized FF&E Inventory - 9/30/2021 | Total Inventory as of 9/30/21: $158,210 Total FF&E: $536,365 (net book value) |

**Name and address of the person who has possession of inventory records**

Hollie M. Matthys, CFO
5239 Grand Ave
Davenport, IA  52807

In re  Dynamic Restaurant Acquisition, Inc.                                    Case No.  22-10839

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Thomas A. Sacco | 22207 Stow Circle Spicewood, TX 78669-2314 | Chief Executive Officer, President | 45% Fully diluted |
| 28.2 | Hollie M. Matthys | 104 Fairway Circle Eldridge, IA 52748 | Chief Financial Officer, Secretary, Treasurer | 0% |
| 28.3 | HJ Dynamic Holdings, LLC | 5239 Grand Avenue Davenport, IA 52807 | Shareholder | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| See attached Exhibit SOFA4 | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

In re  Dynamic Restaurant Acquisition, Inc.                                                    Case No.   22-10839

| Part 14: | Signature and Declaration |
|---|---|

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.    10/19/2022
                      MM / DD / YYYY

*Thomas A Sacco*                                        Printed name    Thomas A. Sacco
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor        President and CEO

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No

☑ Yes

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 7G Distributing Co. | 6/1/2022 | $ 372.00 | Beverage Purchases |
| 7G Distributing Co. | 6/3/2022 | $ 131.00 | Beverage Purchases |
| 7G Distributing Co. | 6/10/2022 | $ 110.00 | Beverage Purchases |
| 7G Distributing Co. | 6/1/2022 | $ 34.00 | Beverage Purchases |
| 7G Distributing Co. | 6/8/2022 | $ 743.08 | Beverage Purchases |
| 7G Distributing Co. | 6/29/2022 | $ 4,994.05 | Beverage Purchases |
| 7G Distributing Co. | 6/17/2022 | $ 202.00 | Beverage Purchases |
| 7G Distributing Co. | 6/24/2022 | $ 333.00 | Beverage Purchases |
| 7G Distributing Co. | 6/30/2022 | $ 197.00 | Beverage Purchases |
| 7G Distributing Co. | 7/26/2022 | $ 96.00 | Beverage Purchases |
| 7G Distributing Co. | 8/10/2022 | $ 264.35 | Beverage Purchases |
| 7G Distributing Co. | 8/23/2022 | $ 873.00 | Beverage Purchases |
| 7G Distributing Co. | 8/24/2022 | $ 203.00 | Beverage Purchases |
| **7G Distributing Co. Total** | | **$ 8,552.48** | |
| Ameren Illinois | 6/16/2022 | $ 1,090.81 | Utility Services |
| Ameren Illinois | 6/23/2022 | $ 462.10 | Utility Services |
| Ameren Illinois | 7/18/2022 | $ 6,006.22 | Utility Services |
| Ameren Illinois | 7/25/2022 | $ 3,328.35 | Utility Services |
| Ameren Illinois | 8/16/2022 | $ 6,140.32 | Utility Services |
| Ameren Illinois | 8/23/2022 | $ 3,627.87 | Utility Services |
| **Ameren Illinois Total** | | **$ 20,655.67** | |
| Buckl's Handyman Services, LLC | 6/17/2022 | $ 2,332.00 | Lawn Care |
| Buckl's Handyman Services, LLC | 7/15/2022 | $ 3,565.00 | Lawn Care |
| Buckl's Handyman Services, LLC | 7/27/2022 | $ 700.00 | Lawn Care |
| Buckl's Handyman Services, LLC | 8/26/2022 | $ 3,507.00 | Lawn Care |
| **Buckl's Handyman Services, LLC Total** | | **$ 10,104.00** | |
| Card Service Center | 7/21/2022 | $ 17,921.58 | Credit Card Obligations |
| Card Service Center | 8/22/2022 | $ 8,864.54 | Credit Card Obligations |
| Card Service Center | 8/29/2022 | $ 15,954.59 | Credit Card Obligations |
| Card Service Center | 9/1/2022 | $ 9,184.26 | Credit Card Obligations |
| **Card Service Center Total** | | **$ 51,924.97** | |
| Celebration Mailers, LLC | 6/17/2022 | $ 5,915.90 | Advertising Mailers |
| Celebration Mailers, LLC | 7/8/2022 | $ 4,938.15 | Advertising Mailers |
| Celebration Mailers, LLC | 8/15/2022 | $ 4,958.10 | Advertising Mailers |
| Celebration Mailers, LLC | 8/31/2022 | $ 2,396.10 | Advertising Mailers |
| **Celebration Mailers, LLC Total** | | **$ 18,208.25** | |
| Climate Engineers | 7/1/2022 | $ 1,441.22 | HVAC Repair Costs |
| Climate Engineers | 8/12/2022 | $ 4,621.58 | HVAC Repair Costs |
| Climate Engineers | 8/31/2022 | $ 1,384.16 | HVAC Repair Costs |
| **Climate Engineers Total** | | **$ 7,446.96** | |
| Eldridge Electric & Water Utility | 6/30/2022 | $ 4,896.00 | Utility Services |
| Eldridge Electric & Water Utility | 7/31/2022 | $ 3,869.30 | Utility Services |
| Eldridge Electric & Water Utility | 8/31/2022 | $ 4,018.56 | Utility Services |
| **Eldridge Electric & Water Utility Total** | | **$ 12,783.86** | |
| Fun Express, LLC | 6/3/2022 | $ 3,883.94 | Redemption Prize Purchases |
| Fun Express, LLC | 6/17/2022 | $ 419.90 | Redemption Prize Purchases |
| Fun Express, LLC | 7/1/2022 | $ 2,096.36 | Redemption Prize Purchases |
| Fun Express, LLC | 7/8/2022 | $ 253.10 | Redemption Prize Purchases |
| Fun Express, LLC | 7/27/2022 | $ 1,093.11 | Redemption Prize Purchases |
| Fun Express, LLC | 8/5/2022 | $ 3,040.74 | Redemption Prize Purchases |
| Fun Express, LLC | 8/12/2022 | $ 1,223.72 | Redemption Prize Purchases |
| Fun Express, LLC | 8/26/2022 | $ 1,381.15 | Redemption Prize Purchases |
| Fun Express, LLC | 8/31/2022 | $ 3,475.82 | Redemption Prize Purchases |
| Fun Express, LLC | 8/31/2022 | $ 1,150.03 | Redemption Prize Purchases |
| **Fun Express, LLC Total** | | **$ 18,017.87** | |
| Happy Joe's National Franchise Board | 6/29/2022 | $ 8,635.00 | Advertising Dues |
| Happy Joe's National Franchise Board | 7/15/2022 | $ 8,635.00 | Advertising Dues |
| Happy Joe's National Franchise Board | 8/17/2022 | $ 8,635.00 | Advertising Dues |
| **Happy Joe's National Franchise Board Total** | | **$ 25,905.00** | |
| Illinois Casualty Company | 6/21/2022 | $ 9,405.83 | Workers' Compensation Obligations |
| Illinois Casualty Company | 7/20/2022 | $ 8,847.26 | Workers' Compensation Obligations |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Illinois Casualty Company | 8/26/2022 | $ 9,098.19 | Workers' Compensation Obligations |
| **Illinois Casualty Company Total** | | **$ 27,351.28** | |
| Kevcor Services, Inc dba., Two Men And A Truck | 9/1/2022 | $ 8,000.00 | Moving services FDL |
| **Kevcor Services, Inc dba., Two Men And A Truck Total** | | **$ 8,000.00** | |
| Knox County Collector | 6/29/2022 | $ 16,838.58 | Property Taxes |
| **Knox County Collector Total** | | **$ 16,838.58** | |
| MidAmerica Basement | 6/8/2022 | $ 10,000.00 | Repair Foundation |
| MidAmerica Basement | 6/15/2022 | $ 9,102.90 | Repair Foundation |
| **MidAmerica Basement Total** | | **$ 19,102.90** | |
| MidAmerican Energy | 6/15/2022 | $ 3,421.64 | Utility Services |
| MidAmerican Energy | 6/24/2022 | $ 1,191.49 | Utility Services |
| MidAmerican Energy | 6/24/2022 | $ 960.38 | Utility Services |
| MidAmerican Energy | 6/24/2022 | $ 954.45 | Utility Services |
| MidAmerican Energy | 6/24/2022 | $ 664.32 | Utility Services |
| MidAmerican Energy | 6/17/2022 | $ 3,755.94 | Utility Services |
| MidAmerican Energy | 6/23/2022 | $ 2,809.69 | Utility Services |
| MidAmerican Energy | 6/27/2022 | $ 467.56 | Utility Services |
| MidAmerican Energy | 6/27/2022 | $ 1,506.61 | Utility Services |
| MidAmerican Energy | 6/27/2022 | $ 2,862.91 | Utility Services |
| MidAmerican Energy | 6/30/2022 | $ 1,939.64 | Utility Services |
| MidAmerican Energy | 6/30/2022 | $ 238.22 | Utility Services |
| MidAmerican Energy | 6/30/2022 | $ 641.25 | Utility Services |
| MidAmerican Energy | 6/30/2022 | $ 145.93 | Utility Services |
| MidAmerican Energy | 6/30/2022 | $ 41.86 | Utility Services |
| MidAmerican Energy | 7/15/2022 | $ 4,128.47 | Utility Services |
| MidAmerican Energy | 7/20/2022 | $ 1,319.70 | Utility Services |
| MidAmerican Energy | 7/20/2022 | $ 914.64 | Utility Services |
| MidAmerican Energy | 7/20/2022 | $ 655.60 | Utility Services |
| MidAmerican Energy | 7/20/2022 | $ 875.87 | Utility Services |
| MidAmerican Energy | 7/25/2022 | $ 3,190.89 | Utility Services |
| MidAmerican Energy | 7/27/2022 | $ 341.46 | Utility Services |
| MidAmerican Energy | 7/27/2022 | $ 1,552.13 | Utility Services |
| MidAmerican Energy | 7/31/2022 | $ 47.24 | Utility Services |
| MidAmerican Energy | 7/31/2022 | $ 2,492.50 | Utility Services |
| MidAmerican Energy | 7/31/2022 | $ 283.87 | Utility Services |
| MidAmerican Energy | 7/31/2022 | $ 806.08 | Utility Services |
| MidAmerican Energy | 7/31/2022 | $ 179.38 | Utility Services |
| MidAmerican Energy | 8/15/2022 | $ 4,630.80 | Utility Services |
| MidAmerican Energy | 8/23/2022 | $ 2,805.88 | Utility Services |
| MidAmerican Energy | 8/25/2022 | $ 177.21 | Utility Services |
| MidAmerican Energy | 8/25/2022 | $ 1,340.64 | Utility Services |
| MidAmerican Energy | 8/25/2022 | $ 608.40 | Utility Services |
| MidAmerican Energy | 8/25/2022 | $ 1,062.83 | Utility Services |
| MidAmerican Energy | 8/25/2022 | $ 282.20 | Utility Services |
| MidAmerican Energy | 8/25/2022 | $ 509.33 | Utility Services |
| **MidAmerican Energy Total** | | **$ 49,807.01** | |
| Millennium Waste, Inc. | 6/1/2022 | $ 1,787.83 | Waste Services |
| Millennium Waste, Inc. | 7/1/2022 | $ 1,831.60 | Waste Services |
| Millennium Waste, Inc. | 8/1/2022 | $ 1,596.06 | Waste Services |
| Millennium Waste, Inc. | 8/31/2022 | $ 454.75 | Waste Services |
| Millennium Waste, Inc. | 9/1/2022 | $ 1,668.70 | Waste Services |
| **Millennium Waste, Inc. Total** | | **$ 7,338.94** | |
| Montgomery Lands LC | 8/10/2022 | $ 7,700.00 | Security Deposit and 1 Months' Rent - Office Lease |
| **Montgomery Lands LC Total** | | **$ 7,700.00** | |
| Pepsi-Cola Bottling Co. | 6/3/2022 | $ 192.40 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/3/2022 | $ 214.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/3/2022 | $ 569.20 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/3/2022 | $ 195.60 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/3/2022 | $ 59.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/14/2022 | $ 234.60 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/14/2022 | $ 261.00 | Beverage Purchases |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Pepsi-Cola Bottling Co. | 6/14/2022 | $ 214.50 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/14/2022 | $ 67.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/14/2022 | $ 134.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/30/2022 | $ 302.20 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/30/2022 | $ 489.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/30/2022 | $ 189.40 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/30/2022 | $ 24.80 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/30/2022 | $ 341.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/8/2022 | $ 355.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/8/2022 | $ 536.10 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/8/2022 | $ 357.50 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/8/2022 | $ 44.20 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/8/2022 | $ 130.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/15/2022 | $ 317.80 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/18/2022 | $ 230.30 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/18/2022 | $ 165.90 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/18/2022 | $ 86.40 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/15/2022 | $ 61.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/21/2022 | $ 222.40 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/21/2022 | $ 257.20 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/4/2022 | $ 266.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/4/2022 | $ 347.10 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/4/2022 | $ 337.60 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/4/2022 | $ 364.40 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/11/2022 | $ 211.00 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/11/2022 | $ 626.50 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/11/2022 | $ 123.40 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/11/2022 | $ 34.20 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/11/2022 | $ 10.80 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/23/2022 | $ 243.20 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/23/2022 | $ 401.40 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/23/2022 | $ 184.89 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/23/2022 | $ 59.60 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/23/2022 | $ 239.80 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/31/2022 | $ 197.60 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/31/2022 | $ 497.10 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/31/2022 | $ 1,056.80 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/31/2022 | $ 142.80 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/31/2022 | $ 491.80 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 6/14/2022 | $ 6,675.27 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 7/15/2022 | $ 6,188.69 | Beverage Purchases |
| Pepsi-Cola Bottling Co. | 8/11/2022 | $ 6,310.34 | Beverage Purchases |
| **Pepsi-Cola Bottling Co. Total** | | **$ 31,261.79** | |
| Performance Food Group | 6/11/2022 | $ 1,149.37 | Food Purchases |
| Performance Food Group | 6/11/2022 | $ 1,391.29 | Food Purchases |
| Performance Food Group | 6/11/2022 | $ 4,423.36 | Food Purchases |
| Performance Food Group | 6/11/2022 | $ 90.21 | Food Purchases |
| Performance Food Group | 6/9/2022 | $ 8,060.52 | Food Purchases |
| Performance Food Group | 6/9/2022 | $ 4,316.96 | Food Purchases |
| Performance Food Group | 6/9/2022 | $ 12,864.22 | Food Purchases |
| Performance Food Group | 6/9/2022 | $ 1,538.76 | Food Purchases |
| Performance Food Group | 6/8/2022 | $ 1,263.00 | Food Purchases |
| Performance Food Group | 6/8/2022 | $ 5,175.81 | Food Purchases |
| Performance Food Group | 6/8/2022 | $ 7,745.11 | Food Purchases |
| Performance Food Group | 6/8/2022 | $ 231.77 | Food Purchases |
| Performance Food Group | 6/7/2022 | $ 111.34 | Food Purchases |
| Performance Food Group | 6/5/2022 | $ 178.83 | Food Purchases |
| Performance Food Group | 6/5/2022 | $ 51.72 | Food Purchases |
| Performance Food Group | 6/5/2022 | $ 1,394.49 | Food Purchases |
| Performance Food Group | 6/4/2022 | $ 4,301.47 | Food Purchases |
| Performance Food Group | 6/4/2022 | $ 1,608.59 | Food Purchases |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Performance Food Group | 6/4/2022 | $ 85.85 | Food Purchases |
| Performance Food Group | 6/3/2022 | $ 114.84 | Food Purchases |
| Performance Food Group | 6/3/2022 | $ 95.92 | Food Purchases |
| Performance Food Group | 6/3/2022 | $ 82.74 | Food Purchases |
| Performance Food Group | 6/2/2022 | $ 8,109.61 | Food Purchases |
| Performance Food Group | 6/2/2022 | $ 3,429.26 | Food Purchases |
| Performance Food Group | 6/2/2022 | $ 12,604.22 | Food Purchases |
| Performance Food Group | 6/1/2022 | $ 1,200.68 | Food Purchases |
| Performance Food Group | 6/1/2022 | $ 2,701.41 | Food Purchases |
| Performance Food Group | 6/1/2022 | $ 7,803.24 | Food Purchases |
| Performance Food Group | 6/1/2022 | $ 5,379.51 | Food Purchases |
| Performance Food Group | 6/9/2022 | $ 77.81 | Food Purchases |
| Performance Food Group | 6/10/2022 | $ 940.61 | Food Purchases |
| Performance Food Group | 6/19/2022 | $ 36.21 | Food Purchases |
| Performance Food Group | 6/18/2022 | $ 710.02 | Food Purchases |
| Performance Food Group | 6/18/2022 | $ 163.20 | Food Purchases |
| Performance Food Group | 6/18/2022 | $ 4,553.75 | Food Purchases |
| Performance Food Group | 6/18/2022 | $ 2,184.10 | Food Purchases |
| Performance Food Group | 6/18/2022 | $ 100.23 | Food Purchases |
| Performance Food Group | 6/17/2022 | $ 38.77 | Food Purchases |
| Performance Food Group | 6/16/2022 | $ 3,428.93 | Food Purchases |
| Performance Food Group | 6/16/2022 | $ 9,261.78 | Food Purchases |
| Performance Food Group | 6/16/2022 | $ 11,800.36 | Food Purchases |
| Performance Food Group | 6/15/2022 | $ 1,273.07 | Food Purchases |
| Performance Food Group | 6/15/2022 | $ 2,201.43 | Food Purchases |
| Performance Food Group | 6/15/2022 | $ 4,539.54 | Food Purchases |
| Performance Food Group | 6/15/2022 | $ 7,180.32 | Food Purchases |
| Performance Food Group | 6/15/2022 | $ 67.03 | Food Purchases |
| Performance Food Group | 6/16/2022 | $ 122.87 | Food Purchases |
| Performance Food Group | 6/21/2022 | $ 81.53 | Food Purchases |
| Performance Food Group | 6/22/2022 | $ 6,155.83 | Food Purchases |
| Performance Food Group | 6/22/2022 | $ 5,086.26 | Food Purchases |
| Performance Food Group | 6/22/2022 | $ 1,571.11 | Food Purchases |
| Performance Food Group | 6/23/2022 | $ 11,630.18 | Food Purchases |
| Performance Food Group | 6/23/2022 | $ 4,805.58 | Food Purchases |
| Performance Food Group | 6/23/2022 | $ 7,135.87 | Food Purchases |
| Performance Food Group | 6/25/2022 | $ 1,332.53 | Food Purchases |
| Performance Food Group | 6/25/2022 | $ 4,273.35 | Food Purchases |
| Performance Food Group | 6/26/2022 | $ 97.22 | Food Purchases |
| Performance Food Group | 6/28/2022 | $ 530.64 | Food Purchases |
| Performance Food Group | 6/29/2022 | $ 5,672.95 | Food Purchases |
| Performance Food Group | 6/29/2022 | $ 5,475.23 | Food Purchases |
| Performance Food Group | 6/29/2022 | $ 58.11 | Food Purchases |
| Performance Food Group | 6/29/2022 | $ 1,614.54 | Food Purchases |
| Performance Food Group | 6/30/2022 | $ 10,610.16 | Food Purchases |
| Performance Food Group | 6/30/2022 | $ 4,152.62 | Food Purchases |
| Performance Food Group | 6/30/2022 | $ 8,602.02 | Food Purchases |
| Performance Food Group | 7/1/2022 | $ 130.75 | Food Purchases |
| Performance Food Group | 7/1/2022 | $ 31.35 | Food Purchases |
| Performance Food Group | 7/1/2022 | $ 222.52 | Food Purchases |
| Performance Food Group | 7/2/2022 | $ 3,326.35 | Food Purchases |
| Performance Food Group | 7/2/2022 | $ 866.23 | Food Purchases |
| Performance Food Group | 7/3/2022 | $ 173.65 | Food Purchases |
| Performance Food Group | 7/9/2022 | $ 48.38 | Food Purchases |
| Performance Food Group | 7/9/2022 | $ 3,727.53 | Food Purchases |
| Performance Food Group | 7/9/2022 | $ 1,390.27 | Food Purchases |
| Performance Food Group | 7/9/2022 | $ 167.17 | Food Purchases |
| Performance Food Group | 7/8/2022 | $ 122.22 | Food Purchases |
| Performance Food Group | 7/7/2022 | $ 6,726.46 | Food Purchases |
| Performance Food Group | 7/7/2022 | $ 2,805.90 | Food Purchases |
| Performance Food Group | 7/7/2022 | $ 12,572.72 | Food Purchases |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Performance Food Group | 7/6/2022 | $ 4,373.68 | Food Purchases |
| Performance Food Group | 7/6/2022 | $ 2,630.17 | Food Purchases |
| Performance Food Group | 7/6/2022 | $ 7,129.86 | Food Purchases |
| Performance Food Group | 7/6/2022 | $ 609.45 | Food Purchases |
| Performance Food Group | 7/16/2022 | $ 705.22 | Food Purchases |
| Performance Food Group | 7/16/2022 | $ 4,628.48 | Food Purchases |
| Performance Food Group | 7/16/2022 | $ 698.91 | Food Purchases |
| Performance Food Group | 7/16/2022 | $ 168.72 | Food Purchases |
| Performance Food Group | 7/14/2022 | $ 6,919.71 | Food Purchases |
| Performance Food Group | 7/14/2022 | $ 3,074.81 | Food Purchases |
| Performance Food Group | 7/14/2022 | $ 11,647.40 | Food Purchases |
| Performance Food Group | 7/13/2022 | $ 8,323.10 | Food Purchases |
| Performance Food Group | 7/13/2022 | $ 4,709.94 | Food Purchases |
| Performance Food Group | 7/13/2022 | $ 2,771.76 | Food Purchases |
| Performance Food Group | 7/12/2022 | $ 30.14 | Food Purchases |
| Performance Food Group | 7/24/2022 | $ 134.20 | Food Purchases |
| Performance Food Group | 7/23/2022 | $ 3,925.58 | Food Purchases |
| Performance Food Group | 7/23/2022 | $ 2,316.05 | Food Purchases |
| Performance Food Group | 7/21/2022 | $ 8,257.96 | Food Purchases |
| Performance Food Group | 7/21/2022 | $ 3,023.65 | Food Purchases |
| Performance Food Group | 7/21/2022 | $ 10,404.53 | Food Purchases |
| Performance Food Group | 7/20/2022 | $ 1,068.59 | Food Purchases |
| Performance Food Group | 7/20/2022 | $ 5,004.83 | Food Purchases |
| Performance Food Group | 7/20/2022 | $ 6,406.19 | Food Purchases |
| Performance Food Group | 7/19/2022 | $ 81.53 | Food Purchases |
| Performance Food Group | 7/19/2022 | $ 55.94 | Food Purchases |
| Performance Food Group | 7/23/2022 | $ 44.46 | Food Purchases |
| Performance Food Group | 7/30/2022 | $ 2,999.64 | Food Purchases |
| Performance Food Group | 7/30/2022 | $ 2,751.04 | Food Purchases |
| Performance Food Group | 7/28/2022 | $ 3,114.99 | Food Purchases |
| Performance Food Group | 7/28/2022 | $ 8,833.54 | Food Purchases |
| Performance Food Group | 7/28/2022 | $ 10,314.32 | Food Purchases |
| Performance Food Group | 7/27/2022 | $ 997.29 | Food Purchases |
| Performance Food Group | 7/27/2022 | $ 5,658.87 | Food Purchases |
| Performance Food Group | 7/27/2022 | $ 7,486.27 | Food Purchases |
| Performance Food Group | 7/26/2022 | $ 49.40 | Food Purchases |
| Performance Food Group | 8/2/2022 | $ 53.00 | Food Purchases |
| Performance Food Group | 8/3/2022 | $ 59.50 | Food Purchases |
| Performance Food Group | 8/3/2022 | $ 6,460.16 | Food Purchases |
| Performance Food Group | 8/3/2022 | $ 5,041.07 | Food Purchases |
| Performance Food Group | 8/3/2022 | $ 1,139.02 | Food Purchases |
| Performance Food Group | 8/4/2022 | $ 40.08 | Food Purchases |
| Performance Food Group | 8/4/2022 | $ 4,126.29 | Food Purchases |
| Performance Food Group | 8/4/2022 | $ 12,321.24 | Food Purchases |
| Performance Food Group | 8/4/2022 | $ 9,174.00 | Food Purchases |
| Performance Food Group | 8/6/2022 | $ 3,190.89 | Food Purchases |
| Performance Food Group | 8/6/2022 | $ 4,762.61 | Food Purchases |
| Performance Food Group | 8/1/2022 | $ 314.69 | Food Purchases |
| Performance Food Group | 8/13/2022 | $ 4,563.27 | Food Purchases |
| Performance Food Group | 8/13/2022 | $ 786.87 | Food Purchases |
| Performance Food Group | 8/13/2022 | $ 44.54 | Food Purchases |
| Performance Food Group | 8/13/2022 | $ 97.52 | Food Purchases |
| Performance Food Group | 8/12/2022 | $ 56.00 | Food Purchases |
| Performance Food Group | 8/12/2022 | $ 82.55 | Food Purchases |
| Performance Food Group | 8/11/2022 | $ 11,898.87 | Food Purchases |
| Performance Food Group | 8/11/2022 | $ 8,061.15 | Food Purchases |
| Performance Food Group | 8/10/2022 | $ 9,250.32 | Food Purchases |
| Performance Food Group | 8/10/2022 | $ 5,608.24 | Food Purchases |
| Performance Food Group | 8/10/2022 | $ 900.35 | Food Purchases |
| Performance Food Group | 8/10/2022 | $ 96.32 | Food Purchases |
| Performance Food Group | 8/9/2022 | $ 50.75 | Food Purchases |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Performance Food Group | 8/16/2022 | $ 21.53 | Food Purchases |
| Performance Food Group | 8/17/2022 | $ 6,461.68 | Food Purchases |
| Performance Food Group | 8/17/2022 | $ 4,877.15 | Food Purchases |
| Performance Food Group | 8/17/2022 | $ 2,403.20 | Food Purchases |
| Performance Food Group | 8/17/2022 | $ 135.73 | Food Purchases |
| Performance Food Group | 8/18/2022 | $ 8,273.32 | Food Purchases |
| Performance Food Group | 8/18/2022 | $ 11,996.14 | Food Purchases |
| Performance Food Group | 8/20/2022 | $ 4,112.33 | Food Purchases |
| Performance Food Group | 8/20/2022 | $ 2,101.70 | Food Purchases |
| Performance Food Group | 9/1/2022 | $ 329.74 | Food Purchases |
| Performance Food Group | 9/1/2022 | $ 11,221.23 | Food Purchases |
| Performance Food Group | 8/31/2022 | $ 3,023.25 | Food Purchases |
| Performance Food Group | 8/31/2022 | $ 5,577.13 | Food Purchases |
| Performance Food Group | 8/27/2022 | $ 2,060.15 | Food Purchases |
| Performance Food Group | 8/27/2022 | $ 3,311.13 | Food Purchases |
| Performance Food Group | 8/27/2022 | $ 22.98 | Food Purchases |
| Performance Food Group | 8/26/2022 | $ 33.34 | Food Purchases |
| Performance Food Group | 8/26/2022 | $ 334.67 | Food Purchases |
| Performance Food Group | 8/25/2022 | $ 8,806.77 | Food Purchases |
| Performance Food Group | 8/25/2022 | $ 29.75 | Food Purchases |
| Performance Food Group | 8/25/2022 | $ 12,072.30 | Food Purchases |
| Performance Food Group | 8/24/2022 | $ 8,619.99 | Food Purchases |
| Performance Food Group | 8/24/2022 | $ 5,061.88 | Food Purchases |
| Performance Food Group | 8/24/2022 | $ 763.74 | Food Purchases |
| **Performance Food Group Total** | | **$ 588,561.71** | |
| QC Construction Services | 6/22/2022 | $ 10,000.00 | Construction - Foundation Repairs |
| QC Construction Services | 7/1/2022 | $ 2,360.00 | Construction - Foundation Repairs |
| QC Construction Services | 7/8/2022 | $ 1,240.00 | Construction - Foundation Repairs |
| QC Construction Services | 8/5/2022 | $ 13,465.04 | Construction - Foundation Repairs |
| QC Construction Services | 8/31/2022 | $ 3,148.51 | Construction - Foundation Repairs |
| **QC Construction Services Total** | | **$ 30,213.55** | |
| SCF RC Funding IV LLC | 6/1/2022 | $ 9,747.93 | Rent |
| SCF RC Funding IV LLC | 6/1/2022 | $ 10,034.47 | Rent |
| SCF RC Funding IV LLC | 6/1/2022 | $ 3,716.47 | Rent |
| SCF RC Funding IV LLC | 6/1/2022 | $ 3,865.13 | Rent |
| SCF RC Funding IV LLC | 6/1/2022 | $ 12,636.00 | Rent |
| SCF RC Funding IV LLC | 6/1/2022 | $ 5,000.00 | Rent |
| SCF RC Funding IV LLC | 7/5/2022 | $ 9,747.93 | Rent |
| SCF RC Funding IV LLC | 7/5/2022 | $ 10,034.47 | Rent |
| SCF RC Funding IV LLC | 7/5/2022 | $ 3,716.47 | Rent |
| SCF RC Funding IV LLC | 7/5/2022 | $ 3,865.13 | Rent |
| SCF RC Funding IV LLC | 7/5/2022 | $ 12,636.00 | Rent |
| SCF RC Funding IV LLC | 7/5/2022 | $ 5,000.00 | Rent |
| SCF RC Funding IV LLC | 8/1/2022 | $ 9,747.93 | Rent |
| SCF RC Funding IV LLC | 8/1/2022 | $ 10,034.47 | Rent |
| SCF RC Funding IV LLC | 8/1/2022 | $ 3,716.47 | Rent |
| SCF RC Funding IV LLC | 8/1/2022 | $ 3,865.13 | Rent |
| SCF RC Funding IV LLC | 8/1/2022 | $ 12,636.00 | Rent |
| SCF RC Funding IV LLC | 8/1/2022 | $ 5,000.00 | Rent |
| **SCF RC Funding IV LLC Total** | | **$ 135,000.00** | |
| Seventh Centre, LLC | 6/1/2022 | $ 8,919.12 | Rent |
| Seventh Centre, LLC | 7/5/2022 | $ 8,919.12 | Rent |
| Seventh Centre, LLC | 8/1/2022 | $ 8,919.12 | Rent |
| **Seventh Centre, LLC Total** | | **$ 26,757.36** | |
| Speedline Solutions, Inc. | 6/3/2022 | $ 4,995.00 | Annual Software Renewal |
| Speedline Solutions, Inc. | 6/1/2022 | $ 1,375.00 | IT Hardware |
| Speedline Solutions, Inc. | 6/25/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 6/25/2022 | $ 96.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 6/25/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 6/25/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 6/25/2022 | $ 82.92 | Online Ordering Fees |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| Speedline Solutions, Inc. | 6/25/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 6/25/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/1/2022 | $ 1,625.00 | IT Hardware |
| Speedline Solutions, Inc. | 7/1/2022 | $ 246.00 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/26/2022 | $ 96.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 7/26/2022 | $ 260.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 8/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 8/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 8/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 8/26/2022 | $ 82.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 8/26/2022 | $ 150.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 8/26/2022 | $ 96.92 | Online Ordering Fees |
| Speedline Solutions, Inc. | 8/26/2022 | $ 131.00 | Online Ordering Fees |
| **Speedline Solutions, Inc. Total** | | **$ 10,318.40** | |
| Steve Wang | 6/1/2022 | $ 1,000.00 | Rent |
| Steve Wang | 6/17/2022 | $ 1,000.00 | Rent |
| Steve Wang | 7/1/2022 | $ 1,000.00 | Rent |
| Steve Wang | 7/1/2022 | $ 8,953.94 | Rent |
| Steve Wang | 7/27/2022 | $ 1,000.00 | Rent |
| Steve Wang | 7/27/2022 | $ 8,953.94 | Rent |
| Steve Wang | 8/17/2022 | $ 1,000.00 | Rent |
| **Steve Wang Total** | | **$ 22,907.88** | |
| David Studzinski, Franchise Business Consultant | 6/3/2022 | $ 2,154.30 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 6/11/2022 | $ 1,188.67 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 7/6/2022 | $ 1,109.07 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 7/11/2022 | $ 1,223.59 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 7/17/2022 | $ 624.48 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 8/4/2022 | $ 1,810.31 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 8/4/2022 | $ 411.38 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 8/8/2022 | $ 1,198.47 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 8/24/2022 | $ 1,095.11 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 8/25/2022 | $ 1,139.70 | Reimbursement for Business-Related Travel, Meals, Lodging |
| David Studzinski, Franchise Business Consultant | 8/31/2022 | $ 823.00 | Reimbursement for Business-Related Travel, Meals, Lodging |
| **David Studzinski, Franchise Business Consultant Total** | | **$ 12,778.08** | |
| Toan Group 8, LLC | 6/1/2022 | $ 3,421.92 | Rent |
| Toan Group 8, LLC | 7/5/2022 | $ 3,421.92 | Rent |
| Toan Group 8, LLC | 8/1/2022 | $ 3,421.92 | Rent |
| **Toan Group 8, LLC Total** | | **$ 10,265.76** | |
| Twin State, Inc. | 6/17/2022 | $ 1,250.00 | IT Network Office Support |
| Twin State, Inc. | 7/15/2022 | $ 3,513.00 | IT Network Office Support |
| Twin State, Inc. | 8/31/2022 | $ 3,861.44 | IT Network Office Support |
| Twin State, Inc. | 8/31/2022 | $ 7,182.00 | Annual Microsoft Licensing |
| **Twin State, Inc. Total** | | **$ 15,806.44** | |
| United Healthcare | 6/1/2022 | $ 20,167.92 | Health Insurance Obligations |
| United Healthcare | 7/1/2022 | $ 21,353.22 | Health Insurance Obligations |
| United Healthcare | 8/1/2022 | $ 22,538.52 | Health Insurance Obligations |
| United Healthcare | 8/31/2022 | $ 21,353.22 | Health Insurance Obligations |
| **United Healthcare Total** | | **$ 85,412.88** | |
| **Grand Total** | | **$ 1,279,021.62** | |
| | | | |
| | | | |

# STATEMENT OF FINANCIAL AFFAIRS


EXHIBIT
PART 2, QUESTION 4

PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE
WITHIN 1 YEAR BEFORE FILING THIS CASE THAT
BENEFITTED ANY INSIDER

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Ashley Balluff | 9/13/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 9/17/2021 | $ 398.52 | Travel & Lodging | VP Training |
| Ashley Balluff | 9/17/2021 | $ 110.38 | Meals Business | VP Training |
| Ashley Balluff | 9/17/2021 | $ 3.26 | Cost of Sales - Grocery | VP Training |
| Ashley Balluff | 9/17/2021 | $ 186.10 | Restaurant Supplies | VP Training |
| Ashley Balluff | 9/24/2021 | $ 205.00 | Travel & Lodging | VP Training |
| Ashley Balluff | 9/24/2021 | $ 58.58 | Meals Business | VP Training |
| Ashley Balluff | 9/28/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 9/30/2021 | $ 232.06 | Travel & Lodging | VP Training |
| Ashley Balluff | 9/30/2021 | $ 32.25 | Research & Development - Food | VP Training |
| Ashley Balluff | 10/8/2021 | $ 33.17 | Uniforms | VP Training |
| Ashley Balluff | 10/8/2021 | $ 255.43 | Travel & Lodging | VP Training |
| Ashley Balluff | 10/8/2021 | $ 8.01 | Meals Business | VP Training |
| Ashley Balluff | 10/8/2021 | $ 15.17 | Research & Development - Food | VP Training |
| Ashley Balluff | 10/13/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 10/22/2021 | $ 110.29 | Travel & Lodging | VP Training |
| Ashley Balluff | 10/22/2021 | $ 6.34 | Photoshoot Items | VP Training |
| Ashley Balluff | 10/28/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 10/28/2021 | $ 41.00 | Travel & Lodging | VP Training |
| Ashley Balluff | 11/11/2021 | $ 125.05 | Travel & Lodging | VP Training |
| Ashley Balluff | 11/11/2021 | $ 19.29 | Promotions | VP Training |
| Ashley Balluff | 11/12/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 11/26/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 11/30/2021 | $ 19.00 | Team Member Relations | VP Training |
| Ashley Balluff | 11/30/2021 | $ 20.50 | Travel & Lodging | VP Training |
| Ashley Balluff | 11/30/2021 | $ 8.33 | Auto Expense | VP Training |
| Ashley Balluff | 11/30/2021 | $ 15.00 | Auto Expense | VP Training |
| Ashley Balluff | 11/30/2021 | $ 23.04 | Cost of Sales - Produce | VP Training |
| Ashley Balluff | 11/30/2021 | $ 6.85 | Cost of Sales - Specialty Drinks | VP Training |
| Ashley Balluff | 12/6/2021 | $ 37.00 | Travel & Lodging | VP Training |
| Ashley Balluff | 12/13/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 12/13/2021 | $ 1,500.00 | Bonus | VP Training |
| Ashley Balluff | 12/15/2021 | $ 15.00 | Team Member Recruitment | VP Training |
| Ashley Balluff | 12/15/2021 | $ 4.74 | Cost of Sales - Grocery | VP Training |
| Ashley Balluff | 12/15/2021 | $ 7.26 | Cost of Sales - Grocery | VP Training |
| Ashley Balluff | 12/15/2021 | $ 19.50 | Restaurant Supplies | VP Training |
| Ashley Balluff | 12/15/2021 | $ 14.30 | Promotions | VP Training |
| Ashley Balluff | 12/28/2021 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 12/31/2021 | $ 209.10 | Travel & Lodging | VP Training |
| Ashley Balluff | 12/31/2021 | $ 54.76 | Meals Business | VP Training |
| Ashley Balluff | 12/31/2021 | $ 14.96 | Restaurant Supplies | VP Training |
| Ashley Balluff | 1/1/2022 | $ 21.35 | Cost of Sales - Produce | VP Training |
| Ashley Balluff | 1/10/2022 | $ 298.35 | Travel & Lodging | VP Training |
| Ashley Balluff | 1/10/2022 | $ 59.02 | Meals Business | VP Training |
| Ashley Balluff | 1/10/2022 | $ 12.80 | Cost of Sales - Produce | VP Training |
| Ashley Balluff | 1/13/2022 | $ 2,753.33 | Salary | VP Training |
| Ashley Balluff | 1/14/2022 | $ 162.63 | Travel & Lodging | VP Training |
| Ashley Balluff | 1/14/2022 | $ 22.54 | Meals Business | VP Training |
| Ashley Balluff | 1/14/2022 | $ 27.76 | Cost of Sales - Produce | VP Training |
| Ashley Balluff | 1/28/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 1/31/2022 | $ 37.44 | Travel & Lodging | VP Training |
| Ashley Balluff | 1/31/2022 | $ 11.16 | Cost of Sales - Bread Sandwiches | VP Training |
| Ashley Balluff | 1/31/2022 | $ 9.50 | Cost of Sales - Specialty Drinks | VP Training |
| Ashley Balluff | 2/11/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 2/24/2022 | $ 35.00 | Reimbursement for Product Purchased | VP Training |
| Ashley Balluff | 2/24/2022 | $ 8.60 | Travel & Lodging | VP Training |
| Ashley Balluff | 2/24/2022 | $ 407.16 | Travel & Lodging | VP Training |
| Ashley Balluff | 2/24/2022 | $ 10.84 | Meals Business | VP Training |
| Ashley Balluff | 2/28/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 3/8/2022 | $ 74.15 | Meals Business | VP Training |
| Ashley Balluff | 3/8/2022 | $ 90.97 | Meals Business | VP Training |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Ashley Balluff | 3/8/2022 | $ 12.59 | Cost of Sales - Specialty Drinks | VP Training |
| Ashley Balluff | 3/8/2022 | $ 18.31 | Cost of Sales - Specialty Drinks | VP Training |
| Ashley Balluff | 3/8/2022 | $ 6.71 | Cost of Sales - Specialty Drinks | VP Training |
| Ashley Balluff | 3/11/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 3/28/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 3/31/2022 | $ 40.83 | Meals Business | VP Training |
| Ashley Balluff | 3/31/2022 | $ 49.17 | Restaurant Supplies | VP Training |
| Ashley Balluff | 4/1/2022 | $ 52.65 | Travel & Lodging | VP Training |
| Ashley Balluff | 4/1/2022 | $ 49.92 | Cost of Sales - Grocery | VP Training |
| Ashley Balluff | 4/13/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 4/28/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 5/9/2022 | $ 168.48 | Travel & Lodging | VP Training |
| Ashley Balluff | 5/9/2022 | $ 46.44 | Cost of Sales - Grocery | VP Training |
| Ashley Balluff | 5/13/2022 | $ 2,762.50 | Salary | VP Training |
| Ashley Balluff | 5/27/2022 | $ 3,387.50 | Salary | VP Training |
| Ashley Balluff | 5/31/2022 | $ 21.15 | Educational/Conferences | VP Training |
| Ashley Balluff | 6/7/2022 | $ 1,000.00 | Employee Advance | VP Training |
| Ashley Balluff | 6/12/2022 | $ 34.15 | Uniforms | VP Training |
| Ashley Balluff | 6/12/2022 | $ 47.97 | Travel & Lodging | VP Training |
| Ashley Balluff | 6/13/2022 | $ 3,387.50 | Salary | VP Training |
| Ashley Balluff | 6/28/2022 | $ 3,387.50 | Salary | VP Training |
| Ashley Balluff | 6/29/2022 | $ 18.05 | Uniforms | VP Training |
| Ashley Balluff | 7/13/2022 | $ 3,387.50 | Salary | VP Training |
| Ashley Balluff | 7/15/2022 | $ 55.63 | Travel & Lodging | VP Training |
| Ashley Balluff | 7/28/2022 | $ 3,387.50 | Salary | VP Training |
| Ashley Balluff | 8/9/2022 | $ 602.95 | Travel & Lodging | VP Training |
| Ashley Balluff | 8/12/2022 | $ 3,387.50 | Salary | VP Training |
| Ashley Balluff | 8/24/2022 | $ 5.49 | Educational/Conferences | VP Training |
| Ashley Balluff | 8/24/2022 | $ 19.50 | Educational/Conferences | VP Training |
| Ashley Balluff | 8/24/2022 | $ 88.75 | Travel & Lodging | VP Training |
| Ashley Balluff | 8/26/2022 | $ 3,387.50 | Salary | VP Training |
| Ashley Balluff | 9/1/2022 | $ 2,964.06 | Salary | VP Training |
| **Ashley Balluff Total** | | **$ 80,993.78** | | |
| Chris Ruggles | 11/26/2021 | $ 2,153.77 | Salary | VP IT |
| Chris Ruggles | 12/13/2021 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 12/20/2021 | $ 48.06 | Travel & Lodging | VP IT |
| Chris Ruggles | 12/20/2021 | $ 754.81 | Travel & Lodging | VP IT |
| Chris Ruggles | 12/28/2021 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 12/29/2021 | $ 43.76 | Travel & Lodging | VP IT |
| Chris Ruggles | 1/13/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 1/26/2022 | $ 301.32 | Items purchased for Galena franchisee | VP IT |
| Chris Ruggles | 1/26/2022 | $ 720.72 | Travel & Lodging | VP IT |
| Chris Ruggles | 1/28/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 2/11/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 2/28/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 2/28/2022 | $ 115.83 | Travel & Lodging | VP IT |
| Chris Ruggles | 3/11/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 3/28/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 4/13/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 4/28/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 4/29/2022 | $ 51.31 | Computer Supplies | VP IT |
| Chris Ruggles | 4/29/2022 | $ 187.20 | Travel & Lodging | VP IT |
| Chris Ruggles | 5/13/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 5/27/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 5/31/2022 | $ 108.51 | Maintenance Supplies | VP IT |
| Chris Ruggles | 5/31/2022 | $ 96.78 | Maintenance Supplies | VP IT |
| Chris Ruggles | 5/31/2022 | $ 59.67 | Travel & Lodging | VP IT |
| Chris Ruggles | 6/13/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 6/28/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 7/13/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 7/28/2022 | $ 2,916.67 | Salary | VP IT |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Chris Ruggles | 8/4/2022 | $ 81.07 | Computer Supplies | VP IT |
| Chris Ruggles | 8/4/2022 | $ 266.74 | Travel & Lodging | VP IT |
| Chris Ruggles | 8/4/2022 | $ 332.50 | Travel & Lodging | VP IT |
| Chris Ruggles | 8/4/2022 | $ 47.65 | Meals Business | VP IT |
| Chris Ruggles | 8/12/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 8/15/2022 | $ 93.12 | Office Supplies | VP IT |
| Chris Ruggles | 8/15/2022 | $ 156.25 | Travel & Lodging | VP IT |
| Chris Ruggles | 8/26/2022 | $ 2,916.67 | Salary | VP IT |
| Chris Ruggles | 9/1/2022 | $ 2,552.09 | Salary | VP IT |
| **Chris Ruggles Total** | | **$ 60,671.22** | | |
| David Jenulis | 9/10/2021 | $ 209.92 | Travel & Lodging | VP IT |
| David Jenulis | 9/10/2021 | $ 173.41 | Meals Business | VP IT |
| David Jenulis | 9/24/2021 | $ 209.92 | Travel & Lodging | VP IT |
| David Jenulis | 9/24/2021 | $ 52.22 | Meals Business | VP IT |
| David Jenulis | 10/11/2021 | $ 16.38 | Meals Business | VP IT |
| David Jenulis | 10/20/2021 | $ 16.40 | Travel & Lodging | VP IT |
| David Jenulis | 9/13/2021 | $ 2,309.17 | Salary | VP IT |
| David Jenulis | 9/28/2021 | $ 2,309.17 | Salary | VP IT |
| David Jenulis | 10/13/2021 | $ 2,309.17 | Salary | VP IT |
| David Jenulis | 10/28/2021 | $ 2,309.17 | Salary | VP IT |
| David Jenulis | 11/12/2021 | $ 2,309.17 | Salary | VP IT |
| David Jenulis | 11/26/2021 | $ 2,309.17 | Salary | VP IT |
| David Jenulis | 12/13/2021 | $ 2,291.67 | Salary | VP IT |
| **David Jenulis Total** | | **$ 16,824.94** | | |
| Hollie M. Matthys | 9/13/2021 | $ 4,041.67 | Salary | CFO |
| Hollie M. Matthys | 9/28/2021 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 10/13/2021 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 10/28/2021 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 11/12/2021 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 11/26/2021 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 12/13/2021 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 12/28/2021 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 1/13/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 1/28/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 1/31/2022 | $ 304.13 | Team member relations/travel | CFO |
| Hollie M. Matthys | 2/11/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 2/28/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 3/11/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 3/28/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 4/13/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 4/28/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 5/13/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 5/27/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 6/13/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 6/28/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 7/13/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 7/28/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 8/12/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 8/26/2022 | $ 4,375.00 | Salary | CFO |
| Hollie M. Matthys | 9/1/2022 | $ 3,828.13 | Salary | CFO |
| **Hollie M. Matthys Total** | | **$ 108,798.93** | | |
| Jenny Culp | 9/13/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 9/28/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 203.24 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 289.65 | Meals Business | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 10.78 | Cost of Sales - Soft Drinks | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 174.47 | Cost of Sales - Desserts | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 659.83 | Restaurant Supplies | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 17.00 | Team Member Relations | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 117.02 | Uniforms | Director of Company Stores |
| Jenny Culp | 9/30/2021 | $ 21.00 | Promotions | Director of Company Stores |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Jenny Culp | 9/30/2021 | $ 66.59 | Office Supplies | Director of Company Stores |
| Jenny Culp | 10/13/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 10/28/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 11/12/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 11/26/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 11/30/2021 | $ 208.66 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 11/30/2021 | $ 31.62 | Meals Business | Director of Company Stores |
| Jenny Culp | 11/30/2021 | $ 72.74 | Auto Expense | Director of Company Stores |
| Jenny Culp | 12/13/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 12/13/2021 | $ 1,500.00 | Bonus | Director of Company Stores |
| Jenny Culp | 12/28/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 12/31/2021 | $ 500.00 | Team Member Relations | Director of Company Stores |
| Jenny Culp | 12/31/2021 | $ 63.00 | Team Member Relations | Director of Company Stores |
| Jenny Culp | 12/31/2021 | $ 158.01 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 12/31/2021 | $ 7.77 | Meals Business | Director of Company Stores |
| Jenny Culp | 1/13/2022 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 1/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 1/31/2022 | $ 569.79 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 1/31/2022 | $ 13.17 | Meals Business | Director of Company Stores |
| Jenny Culp | 1/31/2022 | $ 78.40 | Research & Development - Food | Director of Company Stores |
| Jenny Culp | 1/31/2022 | $ 5.26 | Restaurant Supplies | Director of Company Stores |
| Jenny Culp | 2/11/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 2/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 3/11/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 3/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 4/13/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 4/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 4/30/2022 | $ 1,520.57 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 4/30/2022 | $ 15.64 | Meals Business | Director of Company Stores |
| Jenny Culp | 5/13/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 5/13/2022 | $ 250.00 | Bonus | Director of Company Stores |
| Jenny Culp | 5/27/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 6/1/2022 | $ 134.77 | Team Member Relations | Director of Company Stores |
| Jenny Culp | 6/1/2022 | $ 285.48 | Uniforms | Director of Company Stores |
| Jenny Culp | 6/1/2022 | $ 97.82 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 6/1/2022 | $ 56.50 | Outside Services | Director of Company Stores |
| Jenny Culp | 6/1/2022 | $ 84.74 | Outside Services | Director of Company Stores |
| Jenny Culp | 6/2/2022 | $ 33.24 | Team Member Relations | Director of Company Stores |
| Jenny Culp | 6/2/2022 | $ 96.29 | Restaurant Supplies | Director of Company Stores |
| Jenny Culp | 6/2/2022 | $ 44.15 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 6/13/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 6/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 7/13/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 7/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 7/31/2022 | $ 138.17 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 7/31/2022 | $ 29.96 | Auto Expense | Director of Company Stores |
| Jenny Culp | 8/12/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 8/26/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| Jenny Culp | 8/31/2022 | $ 2.30 | Team Member Relations | Director of Company Stores |
| Jenny Culp | 8/31/2022 | $ 13.21 | Maintenance Supplies | Director of Company Stores |
| Jenny Culp | 8/31/2022 | $ 192.86 | Travel & Lodging | Director of Company Stores |
| Jenny Culp | 8/31/2022 | $ 6.20 | Meals Business | Director of Company Stores |
| Jenny Culp | 9/1/2022 | $ 2,434.69 | Salary and Cell Phone Reimbursement of $17.50 | Director of Company Stores |
| **Jenny Culp Total** | | $ 76,437.06 | | |
| Jonathan Vance | 9/24/2021 | $ 764.65 | Travel & Lodging | VP Purchasing |
| Jonathan Vance | 9/24/2021 | $ 39.85 | Meals Business | VP Purchasing |
| Jonathan Vance | 11/30/2021 | $ 222.63 | Travel & Lodging | VP Purchasing |
| Jonathan Vance | 12/31/2021 | $ 38.30 | Arcade Game Disposal | VP Purchasing |
| Jonathan Vance | 12/31/2021 | $ 323.49 | Travel & Lodging | VP Purchasing |
| Jonathan Vance | 1/5/2022 | $ 53.66 | Educational/Conferences | VP Purchasing |
| Jonathan Vance | 1/31/2022 | $ 772.79 | Travel & Lodging | VP Purchasing |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Jonathan Vance | 1/31/2022 | $ 22.95 | Meals Business | VP Purchasing |
| Jonathan Vance | 1/31/2022 | $ 6.67 | Meals Business | VP Purchasing |
| Jonathan Vance | 2/8/2022 | $ 3,284.25 | Employee Advance | VP Purchasing |
| Jonathan Vance | 3/18/2022 | $ 157.95 | Travel & Lodging | VP Purchasing |
| Jonathan Vance | 3/31/2022 | $ 36.00 | Educational/Conferences | VP Purchasing |
| Jonathan Vance | 3/31/2022 | $ 179.01 | Travel & Lodging | VP Purchasing |
| Jonathan Vance | 3/31/2022 | $ 13.46 | Paper & Printed Supplies | VP Purchasing |
| Jonathan Vance | 3/31/2022 | $ 13.46 | Paper & Printed Supplies | VP Purchasing |
| Jonathan Vance | 9/13/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 9/28/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 10/13/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 10/28/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 11/12/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 11/26/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 12/13/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 12/13/2021 | $ 1,000.00 | Bonus | VP Purchasing |
| Jonathan Vance | 12/28/2021 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 1/13/2022 | $ 2,708.34 | Salary | VP Purchasing |
| Jonathan Vance | 1/28/2022 | $ 2,762.50 | Salary | VP Purchasing |
| Jonathan Vance | 2/11/2022 | $ 2,762.50 | Salary | VP Purchasing |
| Jonathan Vance | 2/28/2022 | $ 2,762.50 | Salary | VP Purchasing |
| Jonathan Vance | 3/11/2022 | $ 2,762.50 | Salary | VP Purchasing |
| Jonathan Vance | 3/28/2022 | $ 2,762.50 | Salary | VP Purchasing |
| Jonathan Vance | 4/13/2022 | $ 2,762.50 | Salary | VP Purchasing |
| Jonathan Vance | 4/28/2022 | $ 2,762.50 | Salary | VP Purchasing |
| Jonathan Vance | 5/13/2022 | $ 1,274.95 | Salary | VP Purchasing |
| Jonathan Vance | 5/27/2022 | $ 2,549.60 | Vacation payout | VP Purchasing |
| **Jonathan Vance Total** | | **$ 54,466.23** | | |
| Kristel Ersan | 9/13/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 9/28/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 10/13/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 10/28/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 11/12/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 11/26/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 12/13/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 12/13/2021 | $ 1,000.00 | Bonus | VP of Marketing |
| Kristel Ersan | 12/28/2021 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 1/13/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 1/28/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 2/11/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 2/28/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 3/11/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 3/28/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 3/31/2022 | $ 497.20 | travel expenses | VP of Marketing |
| Kristel Ersan | 4/13/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 4/28/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 5/13/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 5/27/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 6/13/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 6/28/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 7/13/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 7/28/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 8/12/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 8/26/2022 | $ 2,725.84 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| Kristel Ersan | 9/1/2022 | $ 2,410.99 | Salary and Cell Phone Reimbursement of $17.50 | VP of Marketing |
| **Kristel Ersan Total** | | **$ 69,328.35** | | |
| Ron Senger | 9/1/2022 | $ 46.41 | Reimbursement for Freight Expenses | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/13/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/14/2021 | $ 146.37 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/14/2021 | $ 27.81 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/14/2021 | $ 6.41 | Maintenance Supplies | VP Franchise Services/VP Purchasing |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Ron Senger | 9/14/2021 | $ 4.14 | Maintenance Supplies | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/28/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/30/2021 | $ 184.44 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/30/2021 | $ 60.00 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/30/2021 | $ 510.45 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/30/2021 | $ 36.53 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/30/2021 | $ 86.85 | Gift Plant to Maquoketa | VP Franchise Services/VP Purchasing |
| Ron Senger | 10/13/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 10/22/2021 | $ 287.82 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 10/22/2021 | $ 9.62 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 10/28/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 10/31/2021 | $ 76.67 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 10/31/2021 | $ 12.18 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 11/12/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 11/26/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 11/30/2021 | $ 23.39 | Maintenance Supplies | VP Franchise Services/VP Purchasing |
| Ron Senger | 12/10/2021 | $ 270.60 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 12/10/2021 | $ 30.67 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 12/13/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 12/13/2021 | $ 1,000.00 | Bonus | VP Franchise Services/VP Purchasing |
| Ron Senger | 12/28/2021 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 12/31/2021 | $ 315.32 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 12/31/2021 | $ 9.62 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/5/2022 | $ 229.91 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/5/2022 | $ 14.84 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/13/2022 | $ 2,725.83 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/18/2022 | $ 473.27 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/18/2022 | $ 150.12 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/18/2022 | $ 57.57 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/31/2022 | $ 21.53 | A/R -Employees UPS shipping charges | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/31/2022 | $ 21.53 | A/R -Employees UPS shipping charges | VP Franchise Services/VP Purchasing |
| Ron Senger | 1/31/2022 | $ 21.53 | A/R -Employees UPS shipping charges | VP Franchise Services/VP Purchasing |
| Ron Senger | 2/11/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 2/17/2022 | $ 162.42 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 2/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 2/28/2022 | $ 35.02 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 3/7/2022 | $ 81.88 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 3/11/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 3/18/2022 | $ 529.46 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 3/18/2022 | $ 89.78 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 3/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/13/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/15/2022 | $ 13.58 | Office Supplies | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/15/2022 | $ 311.81 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/15/2022 | $ 77.34 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/28/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/29/2022 | $ 63.02 | Reimbursement for Product Purchased | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/29/2022 | $ 763.52 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/29/2022 | $ 18.72 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/29/2022 | $ 19.19 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 4/29/2022 | $ 5.48 | Research & Development - Food | VP Franchise Services/VP Purchasing |
| Ron Senger | 5/9/2022 | $ 266.18 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 5/9/2022 | $ 5.44 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 5/13/2022 | $ 2,780.00 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 5/27/2022 | $ 2,988.33 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 6/13/2022 | $ 2,988.33 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 6/17/2022 | $ 266.88 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 6/17/2022 | $ 14.17 | Meals Business | VP Franchise Services/VP Purchasing |
| Ron Senger | 6/28/2022 | $ 2,988.33 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 7/13/2022 | $ 2,988.33 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Ron Senger | 7/28/2022 | $ 2,988.33 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/12/2022 | $ 2,988.33 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/17/2022 | $ 21.35 | A/R -Employees UPS shipping charges | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/26/2022 | $ 2,988.33 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/30/2022 | $ 77.76 | Restaurant Supplies | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/30/2022 | $ 32.34 | Team Member Relations | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/30/2022 | $ 16.04 | Maintenance Supplies | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/31/2022 | $ 143.75 | Maintenance Supplies | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/31/2022 | $ 657.46 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 8/31/2022 | $ 134.01 | Travel & Lodging | VP Franchise Services/VP Purchasing |
| Ron Senger | 9/1/2022 | $ 2,616.98 | Salary and Cell Phone Reimbursement of $17.50 | VP Franchise Services/VP Purchasing |
| **Ron Senger Total** | | **$ 78,249.96** | | |
| Thomas A. Sacco | 12/13/2021 | $ 31.97 | Computer Supplies | CEO |
| Thomas A. Sacco | 12/13/2021 | $ 20.00 | Meals business | CEO |
| Thomas A. Sacco | 12/13/2021 | $ 16.23 | Computer Supplies | CEO |
| Thomas A. Sacco | 12/13/2021 | $ 10.81 | Computer Supplies | CEO |
| Thomas A. Sacco | 9/13/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 383.60 | Travel & Lodging | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 31.97 | Computer Supplies | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 31.97 | Computer Supplies | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 16.23 | Computer Supplies | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 16.23 | Computer Supplies | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 10.81 | Computer Supplies | CEO |
| Thomas A. Sacco | 9/28/2021 | $ 10.81 | Computer Supplies | CEO |
| Thomas A. Sacco | 9/30/2021 | $ 264.32 | Travel & Lodging | CEO |
| Thomas A. Sacco | 10/13/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 10/20/2021 | $ 130.48 | Travel & Lodging | CEO |
| Thomas A. Sacco | 10/20/2021 | $ 59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 10/20/2021 | $ 15.00 | Travel & Lodging | CEO |
| Thomas A. Sacco | 10/24/2021 | $ 121.52 | Travel & Lodging | CEO |
| Thomas A. Sacco | 10/28/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 11/12/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 11/26/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 12/13/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 12/28/2021 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 12/28/2021 | $ 7,967.05 | Bonus | CEO |
| Thomas A. Sacco | 1/13/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 1/24/2022 | $ 120.91 | Travel & Lodging | CEO |
| Thomas A. Sacco | 1/24/2022 | $ 59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 1/28/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 2/11/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 2/24/2022 | $ 59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 2/28/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 3/11/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 3/23/2022 | $ 59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 3/23/2022 | $ 14.13 | Travel & Lodging | CEO |
| Thomas A. Sacco | 3/28/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 4/13/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 4/27/2022 | $ 59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 4/28/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 5/4/2022 | $ 121.25 | Team Member Relations | CEO |
| Thomas A. Sacco | 5/4/2022 | $ 83.28 | Meals business | CEO |
| Thomas A. Sacco | 5/4/2022 | $ 65.52 | Travel & Lodging | CEO |
| Thomas A. Sacco | 5/4/2022 | $ 59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 5/13/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 5/27/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 6/13/2022 | $ 6,250.00 | Salary | CEO |
| Thomas A. Sacco | 6/21/2022 | $ 107.52 | Travel & Lodging | CEO |
| Thomas A. Sacco | 6/21/2022 | $ 59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 6/28/2022 | $ 6,250.00 | Salary | CEO |

**Dynamic Restaurant Acquisition, Inc.**
**Case No. 22-10839**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|
| Thomas A. Sacco | 7/13/2022 | $        6,250.00 | Salary | CEO |
| Thomas A. Sacco | 7/16/2022 | $           140.00 | Travel & Lodging | CEO |
| Thomas A. Sacco | 7/16/2022 | $             59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 7/16/2022 | $             54.00 | Meals business | CEO |
| Thomas A. Sacco | 7/28/2022 | $        6,250.00 | Salary | CEO |
| Thomas A. Sacco | 8/12/2022 | $        6,250.00 | Salary | CEO |
| Thomas A. Sacco | 8/16/2022 | $           140.00 | Travel & Lodging | CEO |
| Thomas A. Sacco | 8/16/2022 | $             59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 8/16/2022 | $             52.19 | Meals business | CEO |
| Thomas A. Sacco | 8/26/2022 | $        6,250.00 | Salary | CEO |
| Thomas A. Sacco | 8/31/2022 | $             40.47 | Team Member Relations | CEO |
| Thomas A. Sacco | 9/1/2022 | $        5,468.75 | Salary | CEO |
| Thomas A. Sacco | 7/16/2022 | $             59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 7/16/2022 | $             54.00 | Meals business | CEO |
| Thomas A. Sacco | 7/28/2022 | $        6,250.00 | Salary | CEO |
| Thomas A. Sacco | 8/12/2022 | $        6,250.00 | Salary | CEO |
| Thomas A. Sacco | 8/16/2022 | $           140.00 | Travel & Lodging | CEO |
| Thomas A. Sacco | 8/16/2022 | $             59.01 | Computer Supplies | CEO |
| Thomas A. Sacco | 8/16/2022 | $             52.19 | Meals business | CEO |
| Thomas A. Sacco | 8/26/2022 | $        6,250.00 | Salary | CEO |
| Thomas A. Sacco | 8/31/2022 | $             40.47 | Team Member Relations | CEO |
| Thomas A. Sacco | 9/1/2022 | $        5,468.75 | Salary | CEO |
| **Thomas A. Sacco Total** | | $      190,641.54 | | |
| **Grand Total** | | $      736,412.01 | | |